# Exhibit

# 14

| **REQUEST FOR ADVANCE OR REIMBURSEMENT** | OMB APPROVAL NO. | | | | PAGE 1 OF 1 | |
|---|---|---|---|---|---|---|
| | 1. TYPE OF PAYMENT REQUESTED | a. "X" one or both boxes<br>☐ Advance<br>☑ Reimbursement | | | 2. BASIS OF REQUEST<br><br>CASH ☐<br><br>ACCRUAL ☑ | |
| | | b. "X" one or both boxes<br>☐ Final ☑ Partial | | | | |

| 3. Federal sponsoring agency and organizational element to which this report is submitted<br>  DOE-Recovery Act 2009 | 4. Federal grant or other identifying number assigned by federal agency<br>  OE0000213 | 5. Partial payment request number for this request<br><br>  001 |
|---|---|---|

| 6. Employer Identification Number<br>  562201051 | 7. Recipient's account number or identifying number<br>  053000219<br>  2062640000037 | 8. **PERIOD COVERED BY THIS REQUEST** |
|---|---|---|
| | | FROM (month, day, year)<br>09/01/09 | TO (month, day, year)<br>04/30/10 |

| 9. RECIPIENT ORGANIZATION (name and address)<br>  PROGRESS ENERGY SERVICE COMPAI<br>  410 S WILMINGTON ST<br><br>  RALEIGH, NC  27601-1849 | 10. PAYEE (Where check is to be sent if different than item 9) |
|---|---|

11.

**COMPUTATION OR AMOUNT OF REIMBURSEMENTS/ADVANCE REQUESTED**

| PROGRAMS/FUNCTIONS/ACTIVITIES | (a) | (b) | (c) | TOTAL |
|---|---|---|---|---|
| a. Total program outlays to date | 48,038,444.00 | | | 48,038,444.00 |
| b. Less: Cumulative program income | 0.00 | | | .00 |
| c. Net program outlays (Line a minus line b) | 48,038,444.00 | | | 48,038,444.00 |
| d. Estimated net cash outlays for advance period | .00 | | | .00 |
| e. Total (Sum of lines c & d) | 48,038,444.00 | | | 48,038,444.00 |
| f. Non-Federal share of amount on line e | 24,019,222.00 | | | 24,019,222.00 |
| g. Federal share of amount on line e | 24,019,222.00 | | | 24,019,222.00 |
| h. Federal payments previously requested | | | | .00 |
| i. Federal share now requested (Line g minus line h) | 24,019,222.00 | | | 24,019,222.00 |
| j. Advances required by month, when requested by federal grantor agency for use in making prescheduled advances. | 1st month | | | |
| | 2nd month | | | |
| | 3rd month | | | |

| 12. | **ALTERNATIVE COMPUTATION FOR ADVANCES ONLY** | |
|---|---|---|
| a. Estimated Federal cash outlays that will be made during period covered by the advance | | |
| b. Less: Estimated balance of Federal cash on hand as of beginning of advance period | | |
| c. Amount requested (Line a minus line b) | | |

AUTHORIZED FOR LOCAL REPRODUCTION

STANDARD FORM 270 # (Rev. 7-97)
Prescribed by OMB Circulars A-102 and A-110

| 13. | **CERTIFICATION** | |
|---|---|---|
| I certify that to the best of my Knowledge and belief the data on the reverse are correct and that all outlays were made in accordance with the grant conditions or other agreement and that payment is due and has not been previously requested. | SIGNATURE OR AUTHORIZED CERTIFYING OFFICIAL | DATE REQUEST SUBMITTED<br>7/23/2010 |
| | TYPED OR PRINTED NAME AND TITLE<br>/s/ Robert F. Caldwell, VP of EIT | TELEPHONE (AREA CODE, NUMBER, EXTENSION) |

Computer-Generated Form

# REQUEST FOR ADVANCE

# OR REIMBURSEMENT

*(See instructions on back)*

| 1. TYPE OF PAYMENT REQUESTED | a. "X" one or both boxes | 2. BASIS OF REQUEST |
|---|---|---|
| | ☐ ADVANCE    ☑ REIMBURSE-MENT | ☐ CASH |
| | b. "X" the applicable box | ☑ ACCRUAL |
| | ☐ FINAL    ☑ PARTIAL | |

| 3. FEDERAL SPONSORING AGENCY AND ORGANIZATIONAL ELEMENT TO WHICH THIS REPORT IS SUBMITTED | 4. FEDERAL GRANT OR OTHER IDENTIFYING NUMBER ASSIGNED BY FEDERAL AGENCY | 5. PARTIAL PAYMENT REQUEST NUMBER FOR THIS REQUEST |
|---|---|---|
| DEPARTMENT OF ENERGY OFFICE OF ELECTRICITY DELIVERY AND ENERGY RELIABILITY | DE-Oexxxxxx | # |

| 6. EMPLOYER IDENTIFICATION NUMBER | 7. RECIPIENT'S ACCOUNT NUMBER OR IDENTIFYING NUMBER | 8. PERIOD COVERED BY THIS REQUEST | |
|---|---|---|---|
| | | FROM (month, day, year) | TO (month, day, year) |
| Employer ID # | ACCT # | September 1, 2009 | April 30, 2010 |

| 9. RECIPIENT ORGANIZATION | 10. PAYEE (Where check is to be sent if different than item 9) |
|---|---|
| Name:   Name | Name: |
| Number and Street: | Number and Street: |
| City, State and ZIP Code: | City, State and ZIP Code: |

## 11. COMPUTATION OF AMOUNT OF REIMBURSEMENTS/ADVANCES REQUESTED

| PROGRAMS/FUNCTIONS/ACTIVITIES ▶ | (a) | (b) | (c) | TOTAL |
|---|---|---|---|---|
| a. Total program outlays to date   4/30/2010 | $48,038,444 | | | $48,038,444 |
| b. Less: Cumulative program income | $0 | | | $0 |
| c. Net program outlays (Line a minus line b) | $48,038,444 | | | $48,038,444 |
| d. Estimated net cash outlays for advance period | | | | |
| e. Total (Sum of lines c & d) | $48,038,444 | | | $48,038,444 |
| f. Non-Federal share of amount on line e | $24,019,222 | | | $24,019,222 |
| g. Federal share of amount on line e | $24,019,222 | | | $24,019,222 |
| h. Federal payments previously requested | | | | $0 |
| i. Federal share now requested (Line g minus line h) | $24,019,222 | | | $24,019,222 |

| j. Advances required by month, when requested by Federal grantor agency for use in making prescheduled advances | 1st month | n/a | n/a | n/a | n/a |
|---|---|---|---|---|---|
| | 2nd month | n/a | SUBMIT INVOICE IN ACCORDANCE | | n/a |
| | 3rd month | n/a | WITH AWARD INSTRUCTIONS | | n/a |

## 12. ALTERNATE COMPUTATION FOR ADVANCES ONLY

| | |
|---|---|
| a. Estimated Federal cash outlays that will be made during period covered by the advance | n/a |
| b. Less: Estimated balance of Federal cash on hand as of beginning of advance period | n/a |
| c. Amount requested (Line a minus line b) | n/a |

## 13. CERTIFICATION

| I certify that to the best of my knowledge and belief the data on the reverse are correct and that all outlays were made in accordance with the grant conditions or other agreement and that payment is due and has not been previously requested. | SIGNATURE OR AUTHORIZED CERTIFYING OFFICIAL | DATE REQUEST SUBMITTED |
|---|---|---|
| | TYPED OR PRINTED NAME AND TITLE | TELEPHONE (AREA CODE, NUMBER, EXTENSION) |
| | Name and title | phone and email address |

This space for agency use



MATRIX 2

Computer-Generated Form

| REQUEST FOR ADVANCE OR REIMBURSEMENT (See instructions on back) | OMB APPROVAL NO. 0348-0004 | | PAGE # | OF # PAGES |
|---|---|---|---|---|

| | a. "X" one or both boxes | | 2. BASIS OF REQUEST |
|---|---|---|---|
| 1. TYPE OF PAYMENT REQUESTED | ☐ ADVANCE | ☑ REIMBURSE-MENT | ☐ CASH |
| | b. "X" the applicable box. | | |
| | ☐ FINAL | ☑ PARTIAL | ☑ ACCRUAL |

| 3. FEDERAL SPONSORING AGENCY AND ORGANIZATIONAL ELEMENT TO WHICH THIS REPORT IS SUBMITTED | 4. FEDERAL GRANT OR OTHER IDENTIFYING NUMBER ASSIGNED BY FEDERAL AGENCY | 5. PARTIAL PAYMENT REQUEST NUMBER FOR THIS REQUEST |
|---|---|---|
| DEPARTMENT OF ENERGY OFFICE OF ELECTRICITY DELIVERY AND ENERGY RELIABILITY | DE-Oexxxxxx | # |

| 6. EMPLOYER IDENTIFICATION NUMBER | 7. RECIPIENTS ACCOUNT NUMBER OR IDENTIFYING NUMBER | 8. PERIOD COVERED BY THIS REQUEST | |
|---|---|---|---|
| Employer ID # | ACCT # | FROM (month, day, year) September 1, 2009 | TO (month, day, year) April 30, 2010 |

| 9. RECIPIENT ORGANIZATION | 10. PAYEE (Where check is to be sent if different than item 9) |
|---|---|
| Name: Name | Name: |
| Number and Street: | Number and Street: |
| City, State | City, State |
| and ZIP Code: | and ZIP Code: |

11. COMPUTATION OF AMOUNT OF REIMBURSEMENTS/ADVANCES REQUESTED

| PROGRAMS/FUNCTIONS/ACTIVITIES ▷▷ | (a) | (b) | (c) | TOTAL |
|---|---|---|---|---|
| a. Total program outlays to date    4/30/2010 | $86,921,681 | | | $86,921,681 |
| b. Less: Cumulative program income | $0 | | | $0 |
| c. Net program outlays (Line a minus line b) | $86,921,681 | | | $86,921,681 |
| d. Estimated net cash outlays for advance period | | | | |
| e. Total (Sum of lines c & d) | $86,921,681 | | | $86,921,681 |
| f. Non-Federal share of amount on line e | $33,460,841 | | | $33,460,841 |
| g. Federal share of amount on line e | $33,460,841 | | | $33,460,841 |
| h. Federal payments previously requested | $14,939,899 | | | $14,939,899 |
| i. Federal share now requested (Line g minus line h) | $18,520,942 | | | $18,520,942 |
| j. Advances required by month, when requested by Federal grantor agency for use in making prescheduled advances | 1st month | n/a | n/a | n/a | n/a |
| | 2nd month | n/a | SUBMIT INVOICE IN ACCORDANCE | | n/a |
| | 3rd month | n/a | WITH AWARD INSTRUCTIONS | | n/a |

| 12. | ALTERNATE COMPUTATION FOR ADVANCES ONLY | |
|---|---|---|
| a. Estimated Federal cash outlays that will be made during period covered by the advance | | n/a |
| b. Less: Estimated balance of Federal cash on hand as of beginning of advance period | | n/a |
| c. Amount requested (Line a minus line b) | | n/a |

| 13. | CERTIFICATION | |
|---|---|---|
| I certify that to the best of my knowledge and belief the data on the reverse are correct and that all outlays were made in accordance with the grant conditions or other agreement and that payment is due and has not been previously requested. | SIGNATURE OR AUTHORIZED CERTIFYING OFFICIAL | DATE REQUEST SUBMITTED |
| | TYPED OR PRINTED NAME AND TITLE Name and title | TELEPHONE (AREA CODE, NUMBER, EXTENSION) phone and email address |

This space for agency use

AUTHORIZED FOR LOCAL REPRODUCTION          (Continued on Reverse)          STANDARD FORM 270 (Rev. 7-97)
Prescribed by OMB Circulars A-102 and A-110

**Invoice 1 - Sept 2009 - Apr 2010**

| Expenditure Comments | | Voucher Total | Ref (File, Pg) | Supported Amount | Comment | Unsupported (Excluded) Amount |
|---|---|---|---|---|---|---|
| Personnel Expenses | **Personnel** | $ 7,500,706.15 | Ref. 1 | $ 7,500,706.15 | See A. Personnel worksheet. | $ - |
| Fringe Benefit Expenses | **Fringe** | $ 4,266,716.84 | Ref. 1 | $ 3,495,854.12 | See B. Fringe worksheet. Fringe paid at 46.607% as defined in Attachment A in Assistance Agreement. | ▓▓▓ |
| Equipment Expenses | **Equipment** | | | $ - | Supporting data has not been supplied. Entire amount excluded. | ▓▓▓ |
| Supplies Expenses | **Supplies** | $ 11,525,638.16 | Ref. 1 | $ - | Supporting data has not been supplied. Entire amount excluded. | ▓▓▓ |
| Contractual Expenses | **Contractual** | $ 7,960,471.72 | Ref. 1 | $ - | Supporting data has not been supplied. Entire amount excluded. | ▓▓▓ |
| Other Expenses | **Other** | $ 16,243,923.20 | Ref. 1 | $ - | Supporting data has not been supplied. Entire amount excluded. | ▓▓▓ |
| | | $ 540,988.20 | Ref. 1 | $ - | Supporting data has not been supplied. Entire amount excluded. | ▓▓▓ |

| | Total Outlays This Period | $ 48,038,444.27 | | $ 10,996,560.27 | Total Supported Expenses | $ 37,041,884.00 |
| | | | | 50.0% | Federal Cost Share Percentage | $ 18,520,942.00 |
| | Invoice Amount | $ 24,019,222.00 | | $ 5,498,280.13 | Federal Cost Share (50%) of Total Eligible Expenses | $ 18,520,941.87 |

## Summary Data For Invoice

| | | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| | | Current Billing Period | Current Billing Period | Current Billing Period | Prior Billing Periods | Prior Billing Periods | Prior Billing Periods | |
| | | 9/1/2009-4/30/2010 | 9/1/2009-4/30/2010 | 9/1/2009-4/30/2010 | | | | |
| I. | | Federal Share | Non-Federal Share | Total Costs | Federal Share | Non-Federal Share | Total | Cumulative |
| A. | Personnel | $3,750,353.08 | $3,750,353.08 | $7,500,706.15 | $0.00 | $0.00 | $0.00 | $7,500,706.15 |
| B. | Fringe Benefits | $2,133,358.42 | $2,133,358.42 | $4,266,716.84 | $0.00 | $0.00 | $0.00 | $4,266,716.84 |
| C. | Equipment | $5,762,819.08 | $5,762,819.08 | $11,525,638.16 | $0.00 | $0.00 | $0.00 | $11,525,638.16 |
| D. | Supplies | $3,980,235.86 | $3,980,235.86 | $7,960,471.72 | $0.00 | $0.00 | $0.00 | $7,960,471.72 |
| E. | Contractual | $8,121,961.60 | $8,121,961.60 | $16,243,923.20 | $0.00 | $0.00 | $0.00 | $16,243,923.20 |
| F. | Construction | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| G. | Other | $270,494.10 | $270,494.10 | $540,988.20 | $0.00 | $0.00 | $0.00 | $540,988.20 |
| H. | Total Direct Charges | $24,019,222.14 | $24,019,222.14 | $48,038,444.27 | $0.00 | $0.00 | $0.00 | $48,038,444.27 |
| I. | Indirect Charges | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| J. | Total Outlays This Period | $24,019,222.14 | $24,019,222.14 | $48,038,444.27 | $0.00 | $0.00 | $0.00 | $48,038,444.27 |

## Detail Data for Invoice

| A. Personnel | | | Amount | Notes |
|---|---|---|---|---|
| Total Number of Hours | See Attachment/Tab A | | 203,687 | |
| Total Personnel Cost | See Attachment/Tab A | $ | 7,500,706.15 | |

| B. Fringe Benefits (FB) | | | Amount | |
|---|---|---|---|---|
| Personnel Costs | From above | $ | 7,500,706.15 | |
| Enter Fringe Benefits Rate | Calculated on Attachment/Tab B | | 56.88% | |
| Total Fringe Benefits Cost | | | $4,266,716.84 | |

| C. Equipment | Description | | Amount | |
|---|---|---|---|---|
| | See Attachment/Tab C | $ | 11,525,638.16 | |
| Total Equipment Cost | | $ | 11,525,638.16 | |

| D Supplies | Description | | Amount | |
|---|---|---|---|---|
| | See Attachment/Tab D | $ | 7,960,471.72 | |
| Total Supply Cost | | $ | 7,960,471.72 | |

| E. Contractual | Description | | Amount | |
|---|---|---|---|---|
| | See Attachment/Tab E | $ | 16,243,923.20 | |
| Total Contractual Cost | | $ | 16,243,923.20 | |

| F. Construction | | | | |
|---|---|---|---|---|
| | Not applicable | | | |
| Total Construction Cost | | $ | - | |

| G. Other (List Categories) | Description | | | |
|---|---|---|---|---|
| | See Attachment/Tab G | $ | 540,988.20 | |
| Total Other Costs | | $ | 540,988.20 | |

| H. Total Direct Charges | | $ | 48,038,444.27 | |
|---|---|---|---|---|

| I. Indirect Charges | | | Amount | |
|---|---|---|---|---|
| Total Direct Charges | | $ | 48,038,444.27 | |
| Indirect Rate | Not applicable | | | |
| Total Indirect Charges | | $ | - | |

| J. Total Outlays this Period | | $ | 48,038,444.27 | |
|---|---|---|---|---|

| K. Federal Cost Share | | $ | 24,019,222.14 | |
|---|---|---|---|---|
| L. NonFederal Cost Share | | $ | 24,019,222.14 | |

| Month/Year | Charge By Level 7 Org Code | Charge By Level 7 Description | Part Quantity | Transaction Amount |
|---|---|---|---|---|
| 09/2009 | 01CH2D | PEC WHOLESALE POWER & REPS | 112.00 | 5,971.79 |
| 09/2009 | 01LV3D | DIST APPLICATION SUPPORT | 4.00 | 111.79 |
| 09/2009 | 01MQ5D | PEC SMART GRID PROG MGMT | 262.00 | 13,426.69 |
| 09/2009 | 60319D | PERFORMANCE SUPT-FLA | 35.50 | 784.20 |
| 09/2009 | 60MQ6D | DSM SMART GRID | 219.50 | 9,093.80 |
| 09/2009 | 98BD6D | IT-UTILITY APP SOLUTIONS | 4.00 | 206.71 |
| 09/2009 | 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 11.00 | 648.99 |
| 09/2009 | 98FW7D | ENTER ARCH & SMART GRID SVCS | 2.00 | 128.58 |
| 09/2009 | 98GA3D | AD ACCT POLICY & RESEARCH | 12.00 | 584.57 |
| 09/2009 | 98T24D | TX TAX - CHG | 1.00 | 45.30 |
| 09/2009 | 98XBBD | PARALEGAL TEAM | 7.00 | 217.92 |
| 09/2009 | 01AKLD | CHATHAM CO. L&S | 127.00 | 3,897.65 |
| 09/2009 | 01AKMD | SANFORD L&S | 120.50 | 3,935.84 |
| 09/2009 | 01ALLD | ASHEBORO L&S | 10.00 | 319.50 |
| 09/2009 | 01ALMD | TROY L&S | 6.00 | 183.35 |
| 09/2009 | 01AMLD | MAXTON L&S | 39.00 | 1,226.45 |
| 09/2009 | 01AMND | CAPE FEAR SOUTH L&S | 60.00 | 2,002.84 |
| 09/2009 | 01ANMD | SOUTHERN PINES L&S | 55.00 | 1,741.15 |
| 09/2009 | 01ANND | ROCKINGHAM L&S | 99.00 | 3,164.70 |
| 09/2009 | 01APLD | CAPE FEAR NORTH L&S | 80.00 | 2,342.40 |
| 09/2009 | 01BF4D | DISTR CONTROL CENTER-CHG | 347.50 | 13,279.70 |
| 09/2009 | 01BP9D | ED SRNC METERING | 165.50 | 5,772.22 |
| 09/2009 | 01BRTD | SOUTH WILMINGTON L&S | 140.00 | 3,429.11 |
| 09/2009 | 01BTFD | JACKSONVILLE L&S | 39.00 | 1,233.80 |
| 09/2009 | 01BTHD | WALLACE L&S | 0.30 | 8.32 |
| 09/2009 | 01BTPD | WHITEVILLE L&S | 4.00 | 127.80 |
| 09/2009 | 01BUGD | NEW BERN L&S | 54.00 | 1,690.22 |
| 09/2009 | 01BURD | NORTH WILMINGTON L&S | 292.00 | 6,949.04 |
| 09/2009 | 01BVCD | ED METERING ER | 366.50 | 12,308.02 |
| 09/2009 | 01CBCD | METERING NR & PROCESSING | 248.50 | 7,828.81 |
| 09/2009 | 01CGGD | GOLDSBORO L&S | 83.80 | 2,657.55 |
| 09/2009 | 01CGPD | HENDERSON L&S | 136.50 | 4,318.32 |
| 09/2009 | 01CH6D | DISTR-SUPV ENGINEERING (CARY) | 540.00 | 18,654.74 |
| 09/2009 | 01CHPD | ROXBORO L&S | 103.50 | 3,345.74 |
| 09/2009 | 01CJ3D | DISTR-SUPV ENGINEERING(ER) | 511.00 | 16,623.34 |
| 09/2009 | 01CJ8D | DISTR-SUPV ENGINEERING(SR) | 740.00 | 23,900.42 |
| 09/2009 | 01CJFD | SELMA L&S | 1.00 | 22.43 |
| 09/2009 | 01CJGD | ZEBULON L&S | 30.00 | 958.50 |
| 09/2009 | 01CP1D | TRANS CONSTRUCTION SUPPORT | 267.00 | 9,198.05 |
| 09/2009 | 01CP6D | PERFORMANCE SUPPORT CAROLINA | 218.00 | 9,253.60 |
| 09/2009 | 01CPHD | CARY L&S | 303.50 | 7,911.42 |
| 09/2009 | 01CPTD | GARNER/FUQUAY L&S | 851.00 | 23,223.18 |
| 09/2009 | 01CRFD | WEST RALEIGH L&S | 305.00 | 6,645.24 |
| 09/2009 | 01CRPD | NORTH RALEIGH L&S | 434.00 | 11,383.72 |
| 09/2009 | 01D60D | DISTRIBUTION STANDARDS-CHG | 138.00 | 5,106.34 |
| 09/2009 | 01D62D | TRANSFORMER SHOP CAR | 183.00 | 6,308.22 |
| 09/2009 | 01D88D | WAREHOUSE MANAGEMENT | 97.50 | 2,979.88 |
| 09/2009 | 01DLLD | ASHEVILLE REGION L&S CREW | 20.00 | 602.69 |
| 09/2009 | 01DLPD | SPRUCE PINES L&S CREW | 104.00 | 3,209.33 |
| 09/2009 | 01DLWD | ASHEVILLE RESTORA & MAINT L&S | 69.00 | 1,928.57 |
| 09/2009 | 01DMDD | ED WR METERING | 156.50 | 5,450.13 |
| 09/2009 | 01EC5D | WEST RALEIGH OPERATIONS-CHG | 30.00 | 518.77 |
| 09/2009 | 01EHLD | NORTH FLORENCE L&S | 70.00 | 1,665.87 |
| 09/2009 | 01EJND | KINGSTREE L&S | 40.00 | 1,235.41 |
| 09/2009 | 01EKLD | HARTSVILLE L&S | 18.00 | 581.51 |
| 09/2009 | 01ELDD | ED METERING SR | 124.00 | 4,084.59 |
| 09/2009 | 01ER6D | DISTR ASSET OPERATIONS-NR | 10.00 | 319.50 |
| 09/2009 | 01FE8D | TD TRANS LINE ENGINEERING | 154.00 | 6,046.56 |
| 09/2009 | 01FJ3D | TRANS PROJ MGT & SPT | 143.00 | 6,863.70 |
| 09/2009 | 01FM6D | DISTR ASSET INTEGRITY&PERF | 129.60 | 5,057.39 |
| 09/2009 | 01FP8D | C&T TRNING & ENV COMPLIANCE | 152.00 | 3,261.14 |
| 09/2009 | 01J56D | TRANS OPS PLAN TRAINING-CAR | 31.00 | 1,224.10 |
| 09/2009 | 01J63D | TOPD POWER SYSTEM OPERATIONS | 18.00 | 796.95 |
| 09/2009 | 01JC5D | ER RESURCE MANAGER | 19.00 | 673.71 |
| 09/2009 | 01JC7D | NR RESOURCE MANAGER | 209.50 | 7,726.98 |

| Date | Code | Description | Amount | Total |
|---|---|---|---|---|
| 09/2009 | 01JJ9D | PEC ENERGY DELIVERY FINANCE | 152.00 | 5,732.60 |
| 09/2009 | 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 162.00 | 5,055.21 |
| 09/2009 | 01JZ6D | NR SERVICE&PROJ PLANNING | 16.00 | 617.98 |
| 09/2009 | 01K50D | SUBST MAINT-NEW BERN-CHG | 16.50 | 599.84 |
| 09/2009 | 01K57D | SUBST MAINT-GOLDSBORO-CHG | 10.00 | 352.85 |
| 09/2009 | 01K59D | SUBST MAINT-RALEIGH-CHG | 7.50 | 263.58 |
| 09/2009 | 01K67D | SUBST MAINT-SANFORD/BISCOE-CHG | 7.00 | 210.30 |
| 09/2009 | 01K88D | SUBST MAINT-FAYET/ROCKNGHM-CHG | 39.00 | 901.59 |
| 09/2009 | 01KJ9D | DIST-SUPV ENGINEERING HIGHWAY | 71.00 | 2,559.16 |
| 09/2009 | 01KK1D | DIST-SUPV ENGINEERING ASHVILLE | 249.00 | 7,395.22 |
| 09/2009 | 01KK2D | DIST-SUPV ENGINEERING ZEBULON | 278.00 | 10,166.14 |
| 09/2009 | 01KZ7D | NR METRO OPS L&S | 155.53 | 5,001.32 |
| 09/2009 | 01LA2D | WR SERVICE L&S | 120.00 | 3,834.00 |
| 09/2009 | 01LK2D | TRANS PROJECT SUPPORT CAR | 207.00 | 7,251.48 |
| 09/2009 | 01LL8D | TRANSMISSION-CAR ACQUISITION | 7.00 | 173.26 |
| 09/2009 | 01LP8D | NR B SERVICE & PROJ PLANNING | 155.00 | 4,963.50 |
| 09/2009 | 01LQ2D | WR SERVICE & PROJ PLANNING | 39.26 | 1,456.26 |
| 09/2009 | 01LV3D | METER & GRID MGMT TECH SUPP | 1,186.00 | 45,419.99 |
| 09/2009 | 01MA6D | RMC SUPV DIS OPERATOR | 211.50 | 5,605.25 |
| 09/2009 | 01MA7D | RMC SUPV T&D DESIGN | 303.50 | 8,377.30 |
| 09/2009 | 01MB4D | DIRECTOR-DISTRIBUTION PROJECTS | 2,214.95 | 89,313.82 |
| 09/2009 | 01MC1D | DISTRIB RIGHT OF WAY SE | 215.50 | 6,043.17 |
| 09/2009 | 01ME9D | OUTAGE MANAGEMENT A | 35.50 | 1,412.55 |
| 09/2009 | 01MQ5D | PEC SMART GRID PROG MGMT | 165.00 | 8,146.08 |
| 09/2009 | 01MV1D | METER ENGINEERING AND SUPPORT | 1.50 | 50.63 |
| 09/2009 | 01P21D | TRANSMISSION ENGR SUBSTATION | 112.00 | 3,694.19 |
| 09/2009 | 01P87D | TRANSMISSION RELAY ENGR | 379.50 | 13,915.76 |
| 09/2009 | 01Q08D | RELAY CONSTRUCTION | 384.00 | 14,905.23 |
| 09/2009 | 01Q16D | SUBSTATION CONSTRUCTION-ERWIN | 96.00 | 3,258.90 |
| 09/2009 | 01Q18D | SUBST CONSTRUCTION-FLORENCE | 663.50 | 18,095.36 |
| 09/2009 | 98BARD | TELECOM SVCS CAROLINAS | 321.00 | 12,326.46 |
| 09/2009 | 98CP5D | OPERATIONS TECHNOLOGY SVCS | 1.00 | 45.78 |
| 09/2009 | 98DD3D | IT GRID MANAGEMENT | 45.50 | 1,653.87 |
| 09/2009 | 98FN7D | IT NETWORK ENGINEERING | 266.00 | 10,975.53 |
| 09/2009 | 98JM9D | IT INFRASTRUCTURE PROJECT MGMT | 211.50 | 12,355.50 |
| 09/2009 | 98JT6D | TS CAROLINAS-NORTHWESTERN | 130.00 | 4,358.92 |
| 09/2009 | 98JT7D | TS CAROLINAS-CONSTRUCTION | 39.00 | 1,397.63 |
| 09/2009 | 98JT8D | TS CAROLINAS-SOUTHEASTERN | 14.00 | 505.61 |
| 09/2009 | 98KH4D | ARCHITECTURE & INTEGRAT SVCS | 96.00 | 3,860.92 |
| 09/2009 | 98LY7D | IT-APPDEV BI, FIN & TREAS | 67.00 | 3,321.84 |
| 09/2009 | 98MD1D | MGR/IT&T SMARTGRID | 2,419.40 | 96,177.32 |
| 09/2009 | 98MY4D | NETWORK OPERATIONS CENTER | 4.00 | 153.57 |
| 09/2009 | 98MY6D | IT-APPLICATION PROJ MGMT | 83.50 | 2,867.93 |
| 09/2009 | 98WUED | IP TECHNOLOGY SERVICES | 67.00 | 3,419.34 |
| 09/2009 | 98WXMD | DEVELOPER SERVICES | 105.00 | 5,193.05 |
| 09/2009 | 98WYDD | DATABASE SERVICES | 26.00 | 1,292.83 |
| 09/2009 | 98WYED | SECURITY SERVICES | 66.00 | 2,243.14 |
| 10/2009 | 01CH2D | PEC WHOLESALE POWER & REPS | 240.00 | 12,796.71 |
| 10/2009 | 01KZ9D | MGR GCD FINANCE | 74.00 | 2,862.27 |
| 10/2009 | 01MQ5D | PEC SMART GRID PROG MGMT | 288.00 | 16,053.44 |
| 10/2009 | 60319D | PERFORMANCE SUPT-FLA | 132.00 | 2,991.07 |
| 10/2009 | 60LD7D | SUPERVISOR GRID MNGT | 23.33 | 647.95 |
| 10/2009 | 60MQ6D | DSM SMART GRID | 149.50 | 6,021.57 |
| 10/2009 | 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 72.50 | 3,869.44 |
| 10/2009 | 98GA3D | AD ACCT POLICY & RESEARCH | 15.00 | 705.38 |
| 10/2009 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 4.00 | 145.68 |
| 10/2009 | 98LW1D | PEC UTILITY REG PLANNING | 8.00 | 381.65 |
| 10/2009 | 98T24D | TX TAX - CHG | 5.70 | 167.22 |
| 10/2009 | 98XBBD | PARALEGAL TEAM | 18.00 | 557.41 |
| 10/2009 | 01AJ3D | CSC CALL SERVICES I -CHG | 253.00 | 9,501.11 |
| 10/2009 | 01AKLD | CHATHAM CO. L&S | 268.50 | 7,960.53 |
| 10/2009 | 01AKMD | SANFORD L&S | 164.00 | 5,439.38 |
| 10/2009 | 01ALLD | ASHEBORO L&S | 32.50 | 1,038.35 |
| 10/2009 | 01AMLD | MAXTON L&S | 85.50 | 2,553.21 |
| 10/2009 | 01AMND | CAPE FEAR SOUTH L&S | 50.50 | 1,492.25 |
| 10/2009 | 01ANMD | SOUTHERN PINES L&S | 46.90 | 1,423.45 |
| 10/2009 | 01ANND | ROCKINGHAM L&S | 116.60 | 3,739.63 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 10/2009 | 01APLD | CAPE FEAR NORTH L&S | 107.00 | 3,248.76 |
| 10/2009 | 01BF4D | DISTR CONTROL CENTER-CHG | 545.50 | 20,432.54 |
| 10/2009 | 01BN8D | CSC PERFORMANCE SUPPORT | 220.50 | 10,187.73 |
| 10/2009 | 01BP9D | ED SRNC METERING | 301.00 | 10,261.76 |
| 10/2009 | 01BRTD | SOUTH WILMINGTON L&S | 391.00 | 11,620.90 |
| 10/2009 | 01BTHD | WALLACE L&S | 89.10 | 2,846.34 |
| 10/2009 | 01BTPD | WHITEVILLE L&S | 75.50 | 2,319.74 |
| 10/2009 | 01BUGD | NEW BERN L&S | 33.00 | 998.25 |
| 10/2009 | 01BURD | NORTH WILMINGTON L&S | 466.00 | 11,089.92 |
| 10/2009 | 01BVCD | ED METERING ER | 485.50 | 16,285.61 |
| 10/2009 | 01CBCD | METERING NR & PROCESSING | 387.00 | 12,395.57 |
| 10/2009 | 01CGGD | GOLDSBORO L&S | 102.00 | 3,278.27 |
| 10/2009 | 01CGPD | HENDERSON L&S | 288.00 | 8,944.90 |
| 10/2009 | 01CH6D | DISTR-SUPV ENGINEERING (CARY) | 675.50 | 27,326.28 |
| 10/2009 | 01CH8D | GARNERS OPERATIONS-CHG | 36.00 | 669.63 |
| 10/2009 | 01CH9D | CARY OPERATIONS-CHG | 50.00 | 957.39 |
| 10/2009 | 01CHPD | ROXBORO L&S | 36.00 | 1,176.52 |
| 10/2009 | 01CJ3D | DISTR-SUPV ENGINEERING(ER) | 205.50 | 8,365.30 |
| 10/2009 | 01CJ8D | DISTR-SUPV ENGINEERING(SR) | 425.00 | 16,567.01 |
| 10/2009 | 01CJFD | SELMA L&S | 8.50 | 238.76 |
| 10/2009 | 01CJGD | ZEBULON L&S | 302.50 | 9,035.34 |
| 10/2009 | 01CP1D | TRANS CONSTRUCTION SUPPORT | 379.50 | 13,677.59 |
| 10/2009 | 01CP6D | PERFORMANCE SUPPORT CAROLINA | 421.00 | 15,584.52 |
| 10/2009 | 01CPHD | CARY L&S | 467.07 | 12,631.51 |
| 10/2009 | 01CPTD | GARNER/FUQUAY L&S | 719.14 | 19,853.17 |
| 10/2009 | 01CRFD | WEST RALEIGH L&S | 437.51 | 11,177.00 |
| 10/2009 | 01CRPD | NORTH RALEIGH L&S | 735.10 | 19,428.58 |
| 10/2009 | 01D60D | DISTRIBUTION STANDARDS-CHG | 107.00 | 4,161.46 |
| 10/2009 | 01D62D | TRANSFORMER SHOP CAR | 638.50 | 22,053.06 |
| 10/2009 | 01D88D | WAREHOUSE MANAGEMENT | 247.00 | 7,820.06 |
| 10/2009 | 01DLLD | ASHEVILLE REGION L&S CREW | 278.00 | 8,613.04 |
| 10/2009 | 01DLWD | ASHEVILLE RESTORA & MAINT L&S | 8.70 | 293.90 |
| 10/2009 | 01DMDD | ED WR METERING | 161.50 | 5,765.72 |
| 10/2009 | 01EC5D | WEST RALEIGH OPERATIONS-CHG | 192.00 | 3,320.17 |
| 10/2009 | 01EHLD | NORTH FLORENCE L&S | 156.50 | 3,748.85 |
| 10/2009 | 01EHRD | MARION/DILLON L&S | 163.00 | 4,871.57 |
| 10/2009 | 01EJND | KINGSTREE L&S | 103.30 | 3,134.35 |
| 10/2009 | 01EKLD | HARTSVILLE L&S | 12.00 | 362.74 |
| 10/2009 | 01ELDD | ED METERING SR | 297.00 | 9,748.29 |
| 10/2009 | 01ER8D | DISTR ASSET OPERATIONS-SR | 9.50 | 471.72 |
| 10/2009 | 01ER9D | DISTR ASSET OPS & METERING-WR | 10.50 | 530.25 |
| 10/2009 | 01FE8D | TD TRANS LINE ENGINEERING | 238.00 | 10,231.40 |
| 10/2009 | 01FJ3D | TRANS PROJ MGT & SPT | 243.00 | 11,636.46 |
| 10/2009 | 01FP8D | C&T TRNING & ENV COMPLIANCE | 240.00 | 5,233.25 |
| 10/2009 | 01FZ7D | CLINTON L&S | 24.50 | 658.63 |
| 10/2009 | 01J56D | TRANS OPS PLAN TRAINING-CAR | 18.00 | 710.77 |
| 10/2009 | 01J63D | TOPD POWER SYSTEM OPERATIONS | 6.00 | 266.52 |
| 10/2009 | 01JC5D | ER RESURCE MANAGER | 61.00 | 2,170.80 |
| 10/2009 | 01JC7D | NR RESOURCE MANAGER | 77.06 | 2,577.25 |
| 10/2009 | 01JJ9D | PEC ENERGY DELIVERY FINANCE | 130.00 | 4,908.77 |
| 10/2009 | 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 412.00 | 11,988.23 |
| 10/2009 | 01JZ6D | NR SERVICE&PROJ PLANNING | 129.50 | 4,146.05 |
| 10/2009 | 01K47D | SUBST MAINT-LELAND-CHG | 203.00 | 7,982.09 |
| 10/2009 | 01K59D | SUBST MAINT-RALEIGH-CHG | 43.00 | 1,421.77 |
| 10/2009 | 01K67D | SUBST MAINT-SANFORD/BISCOE-CHG | 45.50 | 1,466.69 |
| 10/2009 | 01K68D | SUBST MAINT-FAYET/ROCKNGHM-CHG | 24.50 | 732.84 |
| 10/2009 | 01K75D | SUBST MAINT-ASHEVILLE-CHG | 49.00 | 1,871.21 |
| 10/2009 | 01KA1D | TRANSMISSION RIGGERS | 79.50 | 2,494.62 |
| 10/2009 | 01KJ8D | DIST-MGR ASSET ENGINEERING | 7.50 | 387.04 |
| 10/2009 | 01KK1D | DIST-SUPV ENGINEERING ASHVILLE | 20.00 | 751.50 |
| 10/2009 | 01KZ7D | NR METRO OPS L&S | 115.00 | 3,242.32 |
| 10/2009 | 01LA2D | WR SERVICE L&S | 131.20 | 4,191.83 |
| 10/2009 | 01LH5D | MATERIALS & SVCS PEC | 2.00 | 90.55 |
| 10/2009 | 01LH6D | T&D STORES PEC | 22.00 | 734.78 |
| 10/2009 | 01LK2D | TRANS PROJECT SUPPORT CAR | 328.50 | 11,337.02 |
| 10/2009 | 01LL8D | TRANSMISSION-CAR ACQUISITION | 4.50 | 104.28 |
| 10/2009 | 01LP8D | NR B SERVICE & PROJ PLANNING | 173.00 | 5,666.78 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 10/2009 | 01LQ1D | ER SERVICE & PROJ PLANNING | 604.00 | 19,890.43 |
| 10/2009 | 01LQ2D | WR SERVICE & PROJ PLANNING | 573.00 | 20,069.21 |
| 10/2009 | 01LQ3D | SR SERVICE & PROJ PLANNING | 736.00 | 23,021.13 |
| 10/2009 | 01LV3D | METER & GRID MGMT TECH SUPP | 1,915.60 | 72,334.69 |
| 10/2009 | 01MA6D | RMC SUPV DIS OPERATOR | 1,199.50 | 33,393.34 |
| 10/2009 | 01MA7D | RMC SUPV T&D DESIGN | 866.00 | 24,264.48 |
| 10/2009 | 01MB4D | DIRECTOR-DISTRIBUTION PROJECTS | 3,689.75 | 146,229.31 |
| 10/2009 | 01MC1D | DISTRIB RIGHT OF WAY SE | 364.00 | 10,352.42 |
| 10/2009 | 01ME9D | OUTAGE MANAGEMENT A | 75.50 | 2,982.83 |
| 10/2009 | 01MF1D | OUTAGE MANAGEMENT E | 9.00 | 340.35 |
| 10/2009 | 01MF2D | OUTAGE MANAGEMENT B | 29.00 | 1,008.72 |
| 10/2009 | 01MF3D | OUTAGE MANAGEMENT C | 6.50 | 266.20 |
| 10/2009 | 01MF4D | OUTAGE MANAGEMENT D | 6.50 | 230.40 |
| 10/2009 | 01MQ5D | PEC SMART GRID PROG MGMT | 202.00 | 10,356.28 |
| 10/2009 | 01MV1D | METER ENGINEERING AND SUPPORT | 7.00 | 255.82 |
| 10/2009 | 01NF9D | SYSTEMS TOOLS & OPS SUPPORT | 45.50 | 1,672.88 |
| 10/2009 | 01NG6D | PROJECT PLANNING-NR-C | 446.50 | 15,109.58 |
| 10/2009 | 01NG7D | CONTINUOUS BUSINESS EXCELLENC | 220.50 | 9,893.93 |
| 10/2009 | 01NG8D | COMPONENTS | 168.80 | 6,448.92 |
| 10/2009 | 01P21D | TRANSMISSION ENGR SUBSTATION | 110.70 | 3,977.56 |
| 10/2009 | 01P87D | TRANSMISSION RELAY ENGR | 918.50 | 31,794.58 |
| 10/2009 | 01Q08D | RELAY CONSTRUCTION | 582.00 | 22,321.52 |
| 10/2009 | 01Q15D | SUBST CONSTRUCTION-RALEIGH | 51.50 | 1,873.71 |
| 10/2009 | 01Q16D | SUBSTATION CONSTRUCTION-ERWIN | 277.00 | 9,505.14 |
| 10/2009 | 01Q18D | SUBST CONSTRUCTION-FLORENCE | 342.00 | 10,856.43 |
| 10/2009 | 60161D | PERFORMANCE SUPPORT FLORIDA | 2.00 | 101.28 |
| 10/2009 | 98BARD | TELECOM SVCS CAROLINAS | 165.50 | 6,836.95 |
| 10/2009 | 98DD3D | IT GRID MANAGEMENT | 241.30 | 7,245.60 |
| 10/2009 | 98FN7D | IT NETWORK ENGINEERING | 289.00 | 11,789.42 |
| 10/2009 | 98FX8D | TECHNOLOGY SUPPORT SVCS | 2.50 | 107.35 |
| 10/2009 | 98JM9D | IT INFRASTRUCTURE PROJECT MGMT | 387.00 | 15,308.74 |
| 10/2009 | 98JT6D | TS CAROLINAS-NORTHWESTERN | 78.00 | 2,578.63 |
| 10/2009 | 98JT7D | TS CAROLINAS-CONSTRUCTION | 486.00 | 17,987.71 |
| 10/2009 | 98JT8D | TS CAROLINAS-SOUTHEASTERN | 13.00 | 461.88 |
| 10/2009 | 98KH4D | ARCHITECTURE & INTEGRAT SVCS | 148.50 | 6,219.71 |
| 10/2009 | 98LY7D | IT-APPDEV BI, FIN & TREAS | 143.00 | 7,090.94 |
| 10/2009 | 98MD1D | MGR/IT&T SMARTGRID | 3,756.10 | 149,387.08 |
| 10/2009 | 98MY4D | NETWORK OPERATIONS CENTER | 185.00 | 6,347.33 |
| 10/2009 | 98MY6D | IT-APPLICATION PROJ MGMT | 85.50 | 3,139.41 |
| 10/2009 | 98WUED | IP TECHNOLOGY SERVICES | 78.50 | 4,118.46 |
| 10/2009 | 98WXMD | DEVELOPER SERVICES | 288.50 | 14,560.75 |
| 10/2009 | 98WXPD | TECHNOLOGY ASSET MGMT SVCS | 21.00 | 844.42 |
| 10/2009 | 98WYDD | DATABASE SERVICES | 23.00 | 1,128.76 |
| 10/2009 | 98WYED | SECURITY SERVICES | 24.00 | 847.14 |
| 11/2009 | 01CH2D | PEC WHOLESALE POWER & REPS | 183.00 | 8,531.14 |
| 11/2009 | 01KZ9D | MGR GCD FINANCE | 67.00 | 2,397.76 |
| 11/2009 | 01MQ5D | PEC SMART GRID PROG MGMT | 300.50 | 15,159.34 |
| 11/2009 | 60319D | PERFORMANCE SUPT-FLA | 7.50 | 188.06 |
| 11/2009 | 60MQ6D | DSM SMART GRID | 33.00 | 1,243.38 |
| 11/2009 | 98BD6D | IT-UTILITY APP SOLUTIONS | 8.00 | 409.34 |
| 11/2009 | 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 74.50 | 4,460.41 |
| 11/2009 | 98FW7D | ENTER ARCH & SMART GRID SVCS | 7.00 | 450.01 |
| 11/2009 | 98GA3D | AD ACCT POLICY & RESEARCH | 21.00 | 1,007.90 |
| 11/2009 | 98JU5D | IT&T SMART GRID TELEC SVCS PEF | 8.00 | 297.12 |
| 11/2009 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 18.00 | 762.76 |
| 11/2009 | 98LW1D | PEC UTILITY REG PLANNING | 3.00 | 139.18 |
| 11/2009 | 98T24D | TX TAX - CHG | 8.00 | 278.93 |
| 11/2009 | 98X38D | CC EXTERNAL COMMUNICATIONS | 18.40 | 632.39 |
| 11/2009 | 98XBBD | PARALEGAL TEAM | 30.00 | 892.11 |
| 11/2009 | 01AJ3D | CSC CALL SERVICES I -CHG | 168.00 | 6,211.48 |
| 11/2009 | 01AKLD | CHATHAM CO. L&S | 164.60 | 4,965.49 |
| 11/2009 | 01AKMD | SANFORD L&S | 200.50 | 6,570.65 |
| 11/2009 | 01ALLD | ASHEBORO L&S | 161.50 | 5,297.45 |
| 11/2009 | 01AMLD | MAXTON L&S | 97.70 | 2,943.20 |
| 11/2009 | 01ANMD | CAPE FEAR SOUTH L&S | 69.00 | 2,118.70 |
| 11/2009 | 01ANND | SOUTHERN PINES L&S | 34.40 | 1,068.48 |
| | | ROCKINGHAM L&S | 20.50 | 736.95 |

| Date | Code | Description | Amount | Total |
|---|---|---|---|---|
| 11/2009 | 01APLD | CAPE FEAR NORTH L&S | 38.20 | 1,105.14 |
| 11/2009 | 01BF4D | DISTR CONTROL CENTER-CHG | 424.00 | 15,793.93 |
| 11/2009 | 01BN8D | CSC PERFORMANCE SUPPORT | 152.00 | 7,235.46 |
| 11/2009 | 01BP9D | ED SRNC METERING | 169.00 | 5,704.71 |
| 11/2009 | 01BRTD | SOUTH WILMINGTON L&S | 357.50 | 10,437.60 |
| 11/2009 | 01BTGD | KINSTON L&S | 145.50 | 4,565.43 |
| 11/2009 | 01BTHD | WALLACE L&S | 12.10 | 388.31 |
| 11/2009 | 01BTPD | WHITEVILLE L&S | 5.00 | 159.75 |
| 11/2009 | 01BUFD | MOREHEAD L&S | 5.50 | 218.05 |
| 11/2009 | 01BUGD | NEW BERN L&S | 40.00 | 1,204.58 |
| 11/2009 | 01BURD | NORTH WILMINGTON L&S | 362.00 | 9,082.33 |
| 11/2009 | 01BVCD | ED METERING ER | 146.50 | 5,351.82 |
| 11/2009 | 01CBCD | METERING NR & PROCESSING | 224.50 | 7,118.06 |
| 11/2009 | 01CGPD | HENDERSON L&S | 130.47 | 4,157.43 |
| 11/2009 | 01CH6D | DISTR-SUPV ENGINEERING (CARY) | 258.13 | 10,805.36 |
| 11/2009 | 01CH8D | GARNERS OPERATIONS-CHG | 36.00 | 669.62 |
| 11/2009 | 01CHPD | ROXBORO L&S | 56.00 | 1,768.11 |
| 11/2009 | 01CJ3D | DISTR-SUPV ENGINEERING(ER) | 119.00 | 4,734.70 |
| 11/2009 | 01CJ8D | DISTR-SUPV ENGINEERING(SR) | 208.00 | 8,218.36 |
| 11/2009 | 01CJFD | SELMA L&S | 11.00 | 273.58 |
| 11/2009 | 01CJGD | ZEBULON L&S | 405.50 | 11,982.86 |
| 11/2009 | 01CP1D | TRANS CONSTRUCTION SUPPORT | 277.00 | 10,246.80 |
| 11/2009 | 01CP6D | PERFORMANCE SUPPORT CAROLINA | 288.50 | 11,776.53 |
| 11/2009 | 01CPHD | CARY L&S | 256.00 | 6,323.18 |
| 11/2009 | 01CPTD | GARNER/FUQUAY L&S | 623.50 | 17,172.28 |
| 11/2009 | 01CRFD | WEST RALEIGH L&S | 325.50 | 8,186.66 |
| 11/2009 | 01CRPD | NORTH RALEIGH L&S | 787.50 | 21,949.30 |
| 11/2009 | 01D60D | DISTRIBUTION STANDARDS-CHG | 4.00 | 217.74 |
| 11/2009 | 01D62D | TRANSFORMER SHOP CAR | 445.50 | 15,258.16 |
| 11/2009 | 01D88D | WAREHOUSE MANAGEMENT | 136.50 | 4,361.89 |
| 11/2009 | 01DLCD | HAYWOOD COUNTY L&S CREW | 110.00 | 5,271.76 |
| 11/2009 | 01DLLD | ASHEVILLE REGION L&S CREW | 182.00 | 5,789.10 |
| 11/2009 | 01DLWD | ASHEVILLE RESTORA & MAINT L&S | 60.00 | 2,028.80 |
| 11/2009 | 01DMDD | ED WR METERING | 22.90 | 791.36 |
| 11/2009 | 01EC5D | WEST RALEIGH OPERATIONS-CHG | 122.50 | 2,118.34 |
| 11/2009 | 01EHLD | NORTH FLORENCE L&S | 158.00 | 3,760.10 |
| 11/2009 | 01EHRD | MARION/DILLON L&S | 203.50 | 5,982.47 |
| 11/2009 | 01EJMD | SUMTER L&S | 42.00 | 1,011.74 |
| 11/2009 | 01EJND | KINGSTREE L&S | 32.60 | 1,002.83 |
| 11/2009 | 01EKLD | HARTSVILLE L&S | 4.50 | 141.73 |
| 11/2009 | 01ELDD | ED METERING SR | 102.00 | 3,356.41 |
| 11/2009 | 01ER8D | DISTR ASSET OPERATIONS-SR | 9.00 | 446.89 |
| 11/2009 | 01FE8D | TD TRANS LINE ENGINEERING | 159.00 | 6,704.51 |
| 11/2009 | 01FJ3D | TRANS PROJ MGT & SPT | 155.00 | 7,120.37 |
| 11/2009 | 01FP8D | C&T TRNING & ENV COMPLIANCE | 169.00 | 3,573.83 |
| 11/2009 | 01FZ7D | CLINTON L&S | 15.00 | 415.80 |
| 11/2009 | 01JC5D | ER RESURCE MANAGER | 34.00 | 1,177.82 |
| 11/2009 | 01JC7D | NR RESOURCE MANAGER | 44.00 | 1,484.75 |
| 11/2009 | 01JJ9D | PEC ENERGY DELIVERY FINANCE | 170.00 | 7,120.68 |
| 11/2009 | 01JN1D | TRANS PERFORMANCE SPT | 130.00 | 5,541.09 |
| 11/2009 | 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 218.50 | 6,556.07 |
| 11/2009 | 01JZ6D | NR SERVICE&PROJ PLANNING | 77.50 | 2,735.62 |
| 11/2009 | 01JZ7D | TRANS LINE MAINT NEW BERN | 16.00 | 766.80 |
| 11/2009 | 01K47D | SUBST MAINT-LELAND-CHG | 49.00 | 1,857.92 |
| 11/2009 | 01K59D | SUBST MAINT-RALEIGH-CHG | 7.50 | 247.61 |
| 11/2009 | 01K67D | SUBST MAINT-SANFORD/BISCOE-CHG | 7.00 | 282.27 |
| 11/2009 | 01K68D | SUBST MAINT-FAYET/ROCKNGHM-CHG | 10.00 | 352.84 |
| 11/2009 | 01K75D | SUBST MAINT-ASHEVILLE-CHG | 10.50 | 387.92 |
| 11/2009 | 01K82D | TRANS SUB MAINT FLOR/HARTS | 63.00 | 1,071.50 |
| 11/2009 | 01K88D | TRANSM LINE MAINT-WESTERN-CHG | 15.00 | 418.74 |
| 11/2009 | 01KA1D | TRANSMISSION RIGGERS | 224.00 | 7,134.93 |
| 11/2009 | 01KJ8D | DIST-MGR ASSET ENGINEERING | 8.00 | 412.84 |
| 11/2009 | 01KK1D | DIST-SUPV ENGINEERING ASHVILLE | 54.49 | 2,090.12 |
| 11/2009 | 01KZ7D | NR METRO OPS L&S | 72.50 | 1,990.78 |
| 11/2009 | 01LA2D | WR SERVICE L&S | 80.00 | 2,556.00 |
| 11/2009 | 01LH6D | T&D STORES PEC | 8.00 | 245.39 |
| 11/2009 | 01LK2D | TRANS PROJECT SUPPORT CAR | 206.00 | 6,866.98 |

| | | | |
|---|---|---|---|
| 11/2009 01LL8D | TRANSMISSION-CAR ACQUISITION | 7.00 | 172.68 |
| 11/2009 01LP8D | NR B SERVICE & PROJ PLANNING | 91.00 | 2,894.29 |
| 11/2009 01LQ1D | ER SERVICE & PROJ PLANNING | 135.00 | 4,478.62 |
| 11/2009 01LQ2D | WR SERVICE & PROJ PLANNING | 336.00 | 11,497.09 |
| 11/2009 01LQ3D | SR SERVICE & PROJ PLANNING | 384.00 | 12,675.03 |
| 11/2009 01LV3D | METER & GRID MGMT TECH SUPP | 1,282.50 | 49,106.11 |
| 11/2009 01MA6D | RMC SUPV DIS OPERATOR | 755.50 | 21,120.05 |
| 11/2009 01MA7D | RMC SUPV T&D DESIGN | 466.50 | 12,703.29 |
| 11/2009 01MB4D | DIRECTOR-DISTRIBUTION PROJECTS | 2,357.65 | 93,611.91 |
| 11/2009 01MC1D | DISTRIB RIGHT OF WAY SE | 160.50 | 4,399.78 |
| 11/2009 01ME9D | OUTAGE MANAGEMENT A | 6.00 | 231.07 |
| 11/2009 01MQ5D | PEC SMART GRID PROG MGMT | 88.00 | 4,358.50 |
| 11/2009 01NF9D | SYSTEMS TOOLS & OPS SUPPORT | 137.50 | 5,136.55 |
| 11/2009 01NG6D | PROJECT PLANNING-NR-C | 249.00 | 8,401.85 |
| 11/2009 01NG7D | CONTINUOUS BUSINESS EXCELLENC | 152.00 | 6,703.08 |
| 11/2009 01NG8D | COMPONENTS | 74.80 | 2,704.95 |
| 11/2009 01P21D | TRANSMISSION ENGR SUBSTATION | 67.00 | 2,751.82 |
| 11/2009 01P87D | TRANSMISSION RELAY ENGR | 660.00 | 22,462.56 |
| 11/2009 01P88D | TRANSMISSION STANDARDS | 3.00 | 159.54 |
| 11/2009 01Q08D | RELAY CONSTRUCTION | 465.00 | 17,735.22 |
| 11/2009 01Q15D | SUBST CONSTRUCTION-RALEIGH | 72.50 | 2,453.93 |
| 11/2009 01Q16D | SUBSTATION CONSTRUCTION-ERWIN | 148.00 | 5,016.16 |
| 11/2009 01Q18D | SUBST CONSTRUCTION-FLORENCE | 173.50 | 5,918.74 |
| 11/2009 60161D | PERFORMANCE SUPPORT FLORIDA | 28.00 | 1,368.25 |
| 11/2009 60NG4D | RAD CNTRL #4 | 24.00 | 788.31 |
| 11/2009 98BARD | TELECOM SVCS CAROLINAS | 3.00 | 155.62 |
| 11/2009 98DD3D | IT GRID MANAGEMENT | 78.00 | 2,602.83 |
| 11/2009 98DJ7D | PACKAGING & PLATFORM SVCS | 8.00 | 276.56 |
| 11/2009 98EX7D | ENTERPRISE INFRASTR ENG | 4.00 | 120.93 |
| 11/2009 98FN7D | IT NETWORK ENGINEERING | 216.00 | 8,601.83 |
| 11/2009 98FX8D | TECHNOLOGY SUPPORT SVCS | 5.00 | 214.70 |
| 11/2009 98FY2D | IT METERNG ENER CON&TESTING | 1.00 | 47.44 |
| 11/2009 98JM9D | IT INFRASTRUCTURE PROJECT MGMT | 232.00 | 9,230.21 |
| 11/2009 98JT6D | TS CAROLINAS-NORTHWESTERN | 17.50 | 465.85 |
| 11/2009 98JT7D | TS CAROLINAS-CONSTRUCTION | 387.50 | 14,586.90 |
| 11/2009 98KH4D | ARCHITECTURE & INTEGRAT SVCS | 70.00 | 3,134.41 |
| 11/2009 98LY7D | IT-APPDEV BI, FIN & TREAS | 90.00 | 4,435.78 |
| 11/2009 98MD1D | MGR/IT&T SMARTGRID | 2,531.73 | 103,719.56 |
| 11/2009 98MY4D | NETWORK OPERATIONS CENTER | 71.00 | 2,416.08 |
| 11/2009 98WUED | IP TECHNOLOGY SERVICES | 228.00 | 8,455.64 |
| 11/2009 98WVBD | MAINFRAME SYS ENG&COMPUTER OPS | 5.00 | 164.80 |
| 11/2009 98WXMD | DEVELOPER SERVICES | 57.00 | 3,048.06 |
| 11/2009 98WXPD | TECHNOLOGY ASSET MGMT SVCS | 7.00 | 273.57 |
| 11/2009 98WYDD | DATABASE SERVICES | 25.00 | 1,233.00 |
| 11/2009 98WYED | SECURITY SERVICES | 46.00 | 1,594.42 |
| 12/2009 01CH2D | PEC WHOLESALE POWER & REPS | 129.00 | 6,878.24 |
| 12/2009 01FC8D | STRUCT & ANALYTICAL SVCS | 888.00 | 60,068.09 |
| 12/2009 01KZ9D | MGR GCD FINANCE | 121.00 | 4,268.45 |
| 12/2009 01MQ5D | PEC SMART GRID PROG MGMT | 272.50 | 13,732.62 |
| 12/2009 60161D | PERFORMANCE SUPPORT FLORIDA | 3.00 | 109.03 |
| 12/2009 60MQ6D | DSM SMART GRID | 44.00 | 1,902.23 |
| 12/2009 98BD6D | IT-UTILITY APP SOLUTIONS | 14.00 | 689.41 |
| 12/2009 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 53.90 | 3,429.09 |
| 12/2009 98FW7D | ENTER ARCH & SMART GRID SVCS | 10.00 | 642.88 |
| 12/2009 98GA3D | AD ACCT POLICY & RESEARCH | 19.00 | 925.57 |
| 12/2009 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 54.00 | 2,424.16 |
| 12/2009 98LW1D | PEC UTILITY REG PLANNING | 46.00 | 2,056.81 |
| 12/2009 98T24D | TX TAX - CHG | 30.40 | 1,133.75 |
| 12/2009 98X38D | CC EXTERNAL COMMUNICATIONS | 20.50 | 669.37 |
| 12/2009 98XBBD | PARALEGAL TEAM | 35.00 | 1,108.76 |
| 12/2009 01AJ3D | CSC CALL SERVICES I -CHG | 95.00 | 3,780.01 |
| 12/2009 01AKLD | CHATHAM CO. L&S | 277.80 | 8,655.01 |
| 12/2009 01AKMD | SANFORD L&S | 146.60 | 4,877.07 |
| 12/2009 01ALLD | ASHEBORO L&S | 3.00 | 95.85 |
| 12/2009 01AMLD | MAXTON L&S | 34.80 | 1,081.04 |
| 12/2009 01AMND | CAPE FEAR SOUTH L&S | 29.00 | 864.07 |
| 12/2009 01ANMD | SOUTHERN PINES L&S | 17.00 | 513.06 |

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 12/2009 | 01BF4D | DISTR CONTROL CENTER-CHG | 337.00 | 12,184.69 |
| 12/2009 | 01BN8D | CSC PERFORMANCE SUPPORT | 123.00 | 5,614.14 |
| 12/2009 | 01BP9D | ED SRNC METERING | 100.50 | 3,499.47 |
| 12/2009 | 01BRTD | SOUTH WILMINGTON L&S | 261.00 | 7,646.98 |
| 12/2009 | 01BTGD | KINSTON L&S | 18.50 | 603.17 |
| 12/2009 | 01BUFD | MOREHEAD L&S | 24.00 | 784.93 |
| 12/2009 | 01BURD | NORTH WILMINGTON L&S | 217.00 | 5,562.41 |
| 12/2009 | 01BVCD | ED METERING ER | 59.00 | 2,051.61 |
| 12/2009 | 01CBCD | METERING NR & PROCESSING | 192.50 | 5,985.36 |
| 12/2009 | 01CGGD | GOLDSBORO L&S | 30.50 | 968.33 |
| 12/2009 | 01CGPD | HENDERSON L&S | 275.50 | 8,795.35 |
| 12/2009 | 01CH6D | DISTR-SUPV ENGINEERING (CARY) | 109.00 | 4,219.66 |
| 12/2009 | 01CH8D | GARNERS OPERATIONS-CHG | 65.00 | 1,209.05 |
| 12/2009 | 01CJ3D | DISTR-SUPV ENGINEERING(ER) | 81.00 | 3,138.93 |
| 12/2009 | 01CJ8D | DISTR-SUPV ENGINEERING(SR) | 178.00 | 6,886.77 |
| 12/2009 | 01CJGD | ZEBULON L&S | 151.50 | 4,760.87 |
| 12/2009 | 01CP1D | TRANS CONSTRUCTION SUPPORT | 188.50 | 6,926.51 |
| 12/2009 | 01CP6D | PERFORMANCE SUPPORT CAROLINA | 227.30 | 8,959.67 |
| 12/2009 | 01CPHD | CARY L&S | 377.50 | 10,903.81 |
| 12/2009 | 01CPTD | GARNER/FUQUAY L&S | 433.00 | 12,679.48 |
| 12/2009 | 01CRFD | WEST RALEIGH L&S | 237.50 | 5,770.46 |
| 12/2009 | 01CRPD | NORTH RALEIGH L&S | 637.50 | 18,389.26 |
| 12/2009 | 01D60D | DISTRIBUTION STANDARDS-CHG | 8.00 | 435.49 |
| 12/2009 | 01D62D | TRANSFORMER SHOP CAR | 429.30 | 14,578.55 |
| 12/2009 | 01D88D | WAREHOUSE MANAGEMENT | 63.50 | 2,030.04 |
| 12/2009 | 01DLCD | HAYWOOD COUNTY L&S CREW | 60.00 | 2,886.85 |
| 12/2009 | 01DLLD | ASHEVILLE REGION L&S CREW | 54.50 | 1,882.24 |
| 12/2009 | 01DLWD | ASHEVILLE RESTORA & MAINT L&S | 6.00 | 191.70 |
| 12/2009 | 01DMDD | ED WR METERING | 13.40 | 436.92 |
| 12/2009 | 01EC5D | WEST RALEIGH OPERATIONS-CHG | 100.00 | 1,729.26 |
| 12/2009 | 01EHRD | NORTH FLORENCE L&S | 118.00 | 2,808.18 |
| 12/2009 | 01EHRD | MARION/DILLON L&S | 2.60 | 68.01 |
| 12/2009 | 01EJMD | SUMTER L&S | 1.40 | 33.32 |
| 12/2009 | 01EKLD | HARTSVILLE L&S | 22.80 | 884.17 |
| 12/2009 | 01ELDD | ED METERING SR | 93.00 | 3,055.31 |
| 12/2009 | 01ER8D | DISTR ASSET OPERATIONS-SR | 6.00 | 297.93 |
| 12/2009 | 01FE8D | TD TRANS LINE ENGINEERING | 120.00 | 5,115.70 |
| 12/2009 | 01FJ3D | TRANS PROJ MGT & SPT | 140.00 | 6,784.64 |
| 12/2009 | 01FP8D | C&T TRNING & ENV COMPLIANCE | 133.00 | 2,638.51 |
| 12/2009 | 01JC5D | ER RESURCE MANAGER | 53.00 | 1,742.06 |
| 12/2009 | 01JC6D | SR RESOURCE MANAGER | 10.00 | 366.88 |
| 12/2009 | 01JC7D | NR RESOURCE MANAGER | 30.50 | 1,003.83 |
| 12/2009 | 01JJ9D | PEC ENERGY DELIVERY FINANCE | 135.00 | 5,588.39 |
| 12/2009 | 01JN1D | TRANS PERFORMANCE SPT | 123.00 | 5,488.42 |
| 12/2009 | 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 255.00 | 6,995.07 |
| 12/2009 | 01JZ6D | NR SERVICE&PROJ PLANNING | 25.00 | 961.58 |
| 12/2009 | 01K47D | SUBST MAINT-LELAND-CHG | 43.00 | 1,581.53 |
| 12/2009 | 01K57D | SUBST MAINT-GOLDSBORO-CHG | 3.00 | 95.85 |
| 12/2009 | 01K59D | SUBST MAINT-RALEIGH-CHG | 12.00 | 383.03 |
| 12/2009 | 01KA1D | TRANSMISSION RIGGERS | 56.00 | 1,889.57 |
| 12/2009 | 01KJ8D | DIST-MGR ASSET ENGINEERING | 13.50 | 696.66 |
| 12/2009 | 01KK1D | DIST-SUPV ENGINEERING ASHVILLE | 63.00 | 2,228.04 |
| 12/2009 | 01KZ7D | NR METRO OPS L&S | 42.96 | 1,280.37 |
| 12/2009 | 01LA2D | WR SERVICE L&S | 72.00 | 2,300.40 |
| 12/2009 | 01LH6D | T&D STORES PEC | 12.00 | 374.12 |
| 12/2009 | 01LK2D | TRANS PROJECT SUPPORT CAR | 167.50 | 5,560.65 |
| 12/2009 | 01LP8D | NR B SERVICE & PROJ PLANNING | 213.00 | 6,904.03 |
| 12/2009 | 01LQ1D | ER SERVICE & PROJ PLANNING | 104.00 | 3,441.50 |
| 12/2009 | 01LQ2D | WR SERVICE & PROJ PLANNING | 163.00 | 5,410.86 |
| 12/2009 | 01LQ3D | SR SERVICE & PROJ PLANNING | 165.00 | 5,437.13 |
| 12/2009 | 01LV3D | METER & GRID MGMT TECH SUPP | 987.00 | 37,746.67 |
| 12/2009 | 01MA6D | RMC SUPV DIS OPERATOR | 588.50 | 16,507.45 |
| 12/2009 | 01MA7D | RMC SUPV T&D DESIGN | 360.00 | 9,916.83 |
| 12/2009 | 01MB4D | DIRECTOR-DISTRIBUTION PROJECTS | 1,924.60 | 80,097.63 |
| 12/2009 | 01MC1D | DISTRIB RIGHT OF WAY SE | 89.50 | 2,270.47 |
| 12/2009 | 01MQ5D | PEC SMART GRID PROG MGMT | 47.00 | 2,377.35 |
| 12/2009 | 01MV1D | METER ENGINEERING AND SUPPORT | 2.55 | 105.66 |

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/2009 | 01NF9D | SYSTEMS TOOLS & OPS SUPPORT | 170.00 | 6,087.24 |
| 12/2009 | 01NG4D | PROJECT PLANNING-ER-B | 42.00 | 1,402.29 |
| 12/2009 | 01NG6D | PROJECT PLANNING-NR-C | 178.00 | 5,909.46 |
| 12/2009 | 01NG7D | CONTINUOUS BUSINESS EXCELLENC | 128.50 | 5,899.63 |
| 12/2009 | 01NG8D | COMPONENTS | 40.50 | 1,547.28 |
| 12/2009 | 01P21D | TRANSMISSION ENGR SUBSTATION | 43.50 | 1,790.82 |
| 12/2009 | 01P87D | TRANSMISSION RELAY ENGR | 552.50 | 18,023.02 |
| 12/2009 | 01P88D | TRANSMISSION STANDARDS | 3.00 | 159.54 |
| 12/2009 | 01Q08D | RELAY CONSTRUCTION | 340.00 | 12,960.36 |
| 12/2009 | 01Q16D | SUBSTATION CONSTRUCTION-ERWIN | 64.50 | 2,132.66 |
| 12/2009 | 01Q18D | SUBST CONSTRUCTION-FLORENCE | 114.00 | 3,913.88 |
| 12/2009 | 01Q22D | TRANS TEST CREW | 30.00 | 815.67 |
| 12/2009 | 60161D | PERFORMANCE SUPPORT FLORIDA | 2.12 | 101.27 |
| 12/2009 | 98CA3D | IT T&D WORK MANAGEMENT | 21.00 | 969.73 |
| 12/2009 | 98DD3D | IT GRID MANAGEMENT | 42.20 | 1,473.27 |
| 12/2009 | 98FN7D | IT NETWORK ENGINEERING | 216.50 | 8,611.49 |
| 12/2009 | 98JM9D | IT INFRASTRUCTURE PROJECT MGMT | 210.00 | 7,182.28 |
| 12/2009 | 98JT6D | TS CAROLINAS-NORTHWESTERN | 24.00 | 746.06 |
| 12/2009 | 98JT7D | TS CAROLINAS-CONSTRUCTION | 333.00 | 12,483.99 |
| 12/2009 | 98KH4D | ARCHITECTURE & INTEGRAT SVCS | 71.00 | 3,266.29 |
| 12/2009 | 98LY7D | IT-APPDEV BI, FIN & TREAS | 62.00 | 3,107.68 |
| 12/2009 | 98MD1D | MGR/IT&T SMARTGRID | 2,203.30 | 91,846.62 |
| 12/2009 | 98MY4D | NETWORK OPERATIONS CENTER | 9.00 | 345.21 |
| 12/2009 | 98WUED | IP TECHNOLOGY SERVICES | 71.50 | 3,515.88 |
| 12/2009 | 98WXMD | DEVELOPER SERVICES | 29.50 | 1,542.21 |
| 12/2009 | 98WXPD | TECHNOLOGY ASSET MGMT SVCS | 1.00 | 39.08 |
| 12/2009 | 98WYDD | DATABASE SERVICES | 12.00 | 549.73 |
| 12/2009 | 98WYED | SECURITY SERVICES | 22.00 | 984.34 |
| 01/2010 | 01AJ3D | CSC CALL SERVICES I -CHG | 97.00 | 3,637.00 |
| 01/2010 | 01AKLD | CARY CONST L&S | 83.00 | 2,519.81 |
| 01/2010 | 01AKMD | SANFORD MAINT L&S | 31.50 | 1,011.79 |
| 01/2010 | 01ALLD | WORKTECH ORG ONLY (JUST ALL) | 16.00 | 511.21 |
| 01/2010 | 01AMND | ROCKINGHAM MAINT L&S | 3.00 | 95.83 |
| 01/2010 | 01APLD | CAPE FEAR SERVICE L&S | 20.00 | 571.63 |
| 01/2010 | 01BF4D | CAPE FEAR CONST L&S | 7.00 | 223.65 |
| 01/2010 | 01BN8D | DISTR CONTROL CENTER-CHG | 262.00 | 9,333.54 |
| 01/2010 | 01BP9D | CSC PERFORMANCE SUPPORT | 87.50 | 4,065.42 |
| 01/2010 | 01BRTD | ED SRNC METERING | 100.00 | 3,435.15 |
| 01/2010 | 01BTHD | WILM SOUTH MAINT L&S | 356.00 | 10,700.24 |
| 01/2010 | 01BURD | WILM NORTH WALLACE SERVICE L&S | 7.50 | 230.53 |
| 01/2010 | 01BVCD | WILM NORTH WALLACE HVS L&S | 255.70 | 7,514.35 |
| 01/2010 | 01CBCD | ED METERING ER | 107.50 | 3,616.61 |
| 01/2010 | 01CGGD | METERING NR & PROCESSING | 135.90 | 4,394.76 |
| 01/2010 | 01CGPD | GOLDSBORO KINSTON MAINT L&S | 7.50 | 286.78 |
| 01/2010 | 01CH6D | HENDERSON SERVICE L&S | 146.50 | 4,684.50 |
| 01/2010 | 01CH8D | DISTR-SUPV ENGINEERING (CARY) | 106.00 | 4,598.61 |
| 01/2010 | 01CJ3D | GARNERS OPS | 96.00 | 1,785.67 |
| 01/2010 | 01CJ8D | DISTR-SUPV ENGINEERING(ER) | 81.00 | 3,014.19 |
| 01/2010 | 01CJFD | DISTR-SUPV ENGINEERING(SR) | 160.50 | 5,601.58 |
| 01/2010 | 01CJGD | ZEBULON CONST L&S | 52.50 | 1,400.09 |
| 01/2010 | 01CP1D | ZEBULON SERVICE L&S | 133.50 | 3,736.75 |
| 01/2010 | 01CP6D | TRANS CONSTRUCTION SUPPORT | 341.91 | 11,837.26 |
| 01/2010 | 01CPHD | PERFORMANCE SUPPORT CAROLINA | 154.50 | 6,437.95 |
| 01/2010 | 01CPTD | CARY MAINT L&S | 157.00 | 4,101.25 |
| 01/2010 | 01CRFD | GARNER MAINT L&S | 522.51 | 14,775.01 |
| 01/2010 | 01CRPD | WRAL MAINT L&S | 193.00 | 5,002.69 |
| 01/2010 | 01D60D | NORTH RALEIGH MAINT L&S | 323.28 | 8,761.04 |
| 01/2010 | 01D62D | DISTRIBUTION STANDARDS-CHG | 3.00 | 112.17 |
| 01/2010 | 01D88D | TRANSFORMER SHOP CAR | 275.00 | 8,363.07 |
| 01/2010 | 01DLCD | WAREHOUSE MANAGEMENT | 107.50 | 3,603.28 |
| 01/2010 | 01DLLD | HAYWOOD COUNTY L&S CREW | 47.14 | 1,291.85 |
| 01/2010 | 01DMDD | ASHEVILLE REGION L&S CREW | 90.00 | 2,812.87 |
| 01/2010 | 01EC5D | ED WR METERING | 4.30 | 145.15 |
| 01/2010 | 01EHLD | WRAL OPS | 88.50 | 1,530.40 |
| 01/2010 | 01EHRD | FLORENCE MAINT L&S | 117.00 | 2,784.39 |
| 01/2010 | 01EJMD | FLORENCE CONST L&S | 71.00 | 2,025.91 |
| | | HARTSVILLE MAINT L&S | 0.50 | 15.98 |

| | | | |
|---|---|---|---|
| 01/2010 01EJND | FLORENCE SERVICE L&S | 0.50 | 17.41 |
| 01/2010 01EKLD | HARTSVILLE SERVICE L&S | 0.60 | 19.17 |
| 01/2010 01ELDD | ED METERING SR | 30.00 | 958.50 |
| 01/2010 01ER6D | DISTR ASSET OPERATIONS-NR | 80.00 | 2,556.00 |
| 01/2010 01FE8D | TD TRANS LINE ENGINEERING | 120.00 | 5,155.48 |
| 01/2010 01FJ3D | TRANS PROJ MGT & SPT | 92.00 | 4,463.36 |
| 01/2010 01FP8D | C&T TRNING & ENV COMPLIANCE | 103.00 | 2,665.24 |
| 01/2010 01J56D | TRANS OPS PLAN TRAINING-CAR | 9.00 | 355.38 |
| 01/2010 01J63D | TOPD POWER SYSTEM OPERATIONS | 14.00 | 497.22 |
| 01/2010 01JC5D | ER RESOURCE MANAGER | 14.00 | 483.51 |
| 01/2010 01JC6D | SR RESOURCE MANAGER | 16.44 | 632.32 |
| 01/2010 01JC7D | NR RESOURCE MANAGER | 20.50 | 660.27 |
| 01/2010 01JJ9D | PEC ENERGY DELIVERY FINANCE | 92.00 | 5,227.85 |
| 01/2010 01JN1D | TRANS PERFORMANCE SPT | 58.00 | 2,405.56 |
| 01/2010 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 209.00 | 6,610.22 |
| 01/2010 01JZ6D | NR SERVICE&PROJ PLANNING | 10.00 | 375.01 |
| 01/2010 01K47D | SUBST MAINT-LELAND-CHG | 33.00 | 1,102.28 |
| 01/2010 01K50D | SUBST MAINT-NEW BERN-CHG | 10.00 | 370.49 |
| 01/2010 01K59D | SUBST MAINT-RALEIGH-CHG | 39.50 | 1,236.31 |
| 01/2010 01K67D | SUBST MAINT-SANFORD/BISCOE-CHG | 29.00 | 984.02 |
| 01/2010 01K68D | SUBST MAINT-FAYET/ROCKNGHM-CHG | 10.00 | 352.85 |
| 01/2010 01KA1D | TRANSMISSION RIGGERS | 219.50 | 7,244.66 |
| 01/2010 01KZ7D | WRAL CONST L&S | 97.00 | 2,367.52 |
| 01/2010 01LH6D | T&D/IT STORES PEC | 1.00 | 31.14 |
| 01/2010 01LK2D | TRANS PROJECT SUPPORT CAR | 116.00 | 3,724.87 |
| 01/2010 01LP8D | NR B SERVICE & PROJ PLANNING | 101.00 | 3,163.39 |
| 01/2010 01LQ1D | ER SERVICE & PROJ PLANNING | 151.00 | 4,967.67 |
| 01/2010 01LQ2D | WR SERVICE & PROJ PLANNING | 80.50 | 2,632.37 |
| 01/2010 01LQ3D | SR SERVICE & PROJ PLANNING | 114.00 | 3,983.98 |
| 01/2010 01LV3D | DIST APPLICATION SUPPORT | 829.00 | 30,782.62 |
| 01/2010 01MA6D | RMC SUPV DIS OPERATOR | 750.00 | 21,173.98 |
| 01/2010 01MA7D | RMC SUPV T&D DESIGN | 416.50 | 12,011.34 |
| 01/2010 01MB4D | DIRECTOR-DISTRIBUTION PROJECTS | 1,606.60 | 68,780.54 |
| 01/2010 01MC1D | DISTRIB RIGHT OF WAY SE | 160.50 | 4,734.09 |
| 01/2010 01MF1D | OUTAGE MANAGEMENT E | 2.50 | 86.84 |
| 01/2010 01MQ5D | PEC SMART GRID PROG MGMT | 62.50 | 3,230.89 |
| 01/2010 01MV1D | METER ENGINEERING AND SUPPORT | 1.00 | 42.70 |
| 01/2010 01NF9D | SYSTEMS TOOLS & OPS SUPPORT | 76.50 | 2,672.82 |
| 01/2010 01NG4D | PROJECT PLANNING-ER-B | 13.00 | 453.26 |
| 01/2010 01NG6D | PROJECT PLANNING-NR-C | 152.50 | 5,072.33 |
| 01/2010 01NG7D | CONTINUOUS BUSINESS EXCELLENC | 90.00 | 3,948.39 |
| 01/2010 01NG8D | COMPONENTS | 29.20 | 1,115.57 |
| 01/2010 01P21D | TRANSMISSION ENGR SUBSTATION | 95.83 | 3,597.50 |
| 01/2010 01P50D | TRANSMISSION OPS & PLANING CAR | 10.00 | 239.22 |
| 01/2010 01P87D | TRANSMISSION RELAY ENGR | 363.50 | 12,073.76 |
| 01/2010 01Q08D | RELAY CONSTRUCTION | 287.00 | 11,190.80 |
| 01/2010 01Q18D | SUBST CONSTRUCTION-FLORENCE | 90.00 | 3,083.18 |
| 01/2010 01Q22D | TRANS TEST CREW | 10.00 | 176.67 |
| 01/2010 98BARD | TELECOM SVCS CAROLINAS | 25.50 | 1,152.10 |
| 01/2010 98CA3D | IT T&D WORK MANAGEMENT | 8.00 | 404.68 |
| 01/2010 98CP5D | OPERATIONS TECHNOLOGY SVCS | 2.00 | 74.46 |
| 01/2010 98DD3D | IT GRID MANAGEMENT | 19.00 | 776.13 |
| 01/2010 98FN7D | IT NETWORK ENGINEERING | 67.50 | 2,703.70 |
| 01/2010 98JM9D | EASG PROJ & INTEGRATION SVCS | 176.50 | 6,795.92 |
| 01/2010 98JT7D | TS CAROLINAS-CONSTRUCTION | 308.50 | 11,998.72 |
| 01/2010 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 26.00 | 1,080.86 |
| 01/2010 98LY7D | IT-APPDEV BI, FIN & TREAS | 85.00 | 4,186.95 |
| 01/2010 98MD1D | MGR/IT&T SMARTGRID | 1,739.10 | 73,594.67 |
| 01/2010 98MY4D | NETWORK OPERATIONS CENTER | 7.00 | 269.71 |
| 01/2010 98WUED | IP TECHNOLOGY SERVICES | 24.00 | 1,274.46 |
| 01/2010 98WXMD | DEVELOPER SERVICES | 16.00 | 851.75 |
| 01/2010 98WXPD | TECHNOLOGY ASSET MGMT SVCS | 6.00 | 170.12 |
| 01/2010 98WYDD | DATABASE SERVICES | 36.00 | 1,777.04 |
| 01/2010 98WYED | SECURITY SERVICES | 71.50 | 3,489.43 |
| 01/2010 01CH2D | PEC WHOLESALE POWER & REPS | 80.00 | 4,265.57 |
| 01/2010 01FC8D | STRUCT & ANALYTICAL SVCS | 136.00 | 9,199.63 |
| 01/2010 01GX3D | MGR-EIT FINANCE | 114.50 | 4,349.75 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 01/2010 | 01LP7D | WORKFORCE EFFECTIVENESS | 13.00 | 385.40 |
| 01/2010 | 01MQ5D | PEC SMART GRID PROG MGMT | 171.00 | 8,390.13 |
| 01/2010 | 01P10D | DISTRIBUTION ASSET MANAGEMENT | 1.00 | 46.66 |
| 01/2010 | 60MQ6D | DSM SMART GRID | 33.50 | 1,555.42 |
| 01/2010 | 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 54.40 | 3,410.13 |
| 01/2010 | 98GA3D | AD ACCT POLICY & RESEARCH | 12.00 | 584.57 |
| 01/2010 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 31.95 | 1,496.62 |
| 01/2010 | 98LW1D | PEC UTILITY REG PLANNING | 3.00 | 142.22 |
| 01/2010 | 98T24D | TX TAX - CHG | 33.20 | 1,039.28 |
| 01/2010 | 98X38D | CC EXTERNAL COMMUNICATIONS | 10.00 | 346.14 |
| 01/2010 | 98XBBD | PARALEGAL TEAM | 31.00 | 976.65 |
| 02/2010 | 01AJ3D | CSC CALL SERVICES I -CHG | 146.00 | 5,884.56 |
| 02/2010 | 01AKLD | CARY CONST L&S | 35.00 | 1,048.91 |
| 02/2010 | 01AKMD | SANFORD MAINT L&S | 177.30 | 5,637.90 |
| 02/2010 | 01ALLD | WORKTECH ORG ONLY (JUST ALL) | 8.50 | 271.56 |
| 02/2010 | 01AMND | CAPE FEAR SERVICE L&S | 42.00 | 1,266.50 |
| 02/2010 | 01ANMD | ROCKINGHAM CONST L&S | 2.40 | 83.12 |
| 02/2010 | 01APLD | CAPE FEAR CONST L&S | 99.00 | 2,775.93 |
| 02/2010 | 01BF4D | DISTR CONTROL CENTER-CHG | 456.50 | 16,216.61 |
| 02/2010 | 01BN8D | CSC PERFORMANCE SUPPORT | 148.50 | 6,703.09 |
| 02/2010 | 01BP9D | ED SRNC METERING | 52.60 | 1,775.55 |
| 02/2010 | 01BRTD | WILM SOUTH MAINT L&S | 321.50 | 9,495.70 |
| 02/2010 | 01BTGD | GOLDSBORO KINSTON SERVICE L&S | 44.00 | 1,365.01 |
| 02/2010 | 01BUFD | MOREHEAD SERVICE L&S | 28.50 | 905.60 |
| 02/2010 | 01BUGD | NEW BERN SERVICE L&S | 2.00 | 63.90 |
| 02/2010 | 01BURD | WILM NORTH WALLACE HVS L&S | 430.00 | 11,613.59 |
| 02/2010 | 01BVCD | ED METERING ER | 124.90 | 4,187.93 |
| 02/2010 | 01CBCD | METERING NR & PROCESSING | 211.80 | 6,554.10 |
| 02/2010 | 01CGGD | GOLDSBORO KINSTON MAINT L&S | 28.20 | 896.67 |
| 02/2010 | 01CGPD | HENDERSON SERVICE L&S | 154.00 | 4,685.10 |
| 02/2010 | 01CH6D | DISTR-SUPV ENGINEERING (CARY) | 437.03 | 18,749.77 |
| 02/2010 | 01CH8D | GARNERS OPS | 138.00 | 2,566.90 |
| 02/2010 | 01CHPD | ROXBORO MAINT/CONST L&S | 3.50 | 111.83 |
| 02/2010 | 01CJ3D | DISTR-SUPV ENGINEERING(ER) | 284.50 | 11,010.16 |
| 02/2010 | 01CJ8D | DISTR-SUPV ENGINEERING(SR) | 324.50 | 12,475.58 |
| 02/2010 | 01CJFD | ZEBULON CONST L&S | 11.50 | 286.80 |
| 02/2010 | 01CJGD | ZEBULON SERVICE L&S | 174.72 | 5,518.34 |
| 02/2010 | 01CP1D | TRANS CONSTRUCTION SUPPORT | 357.50 | 12,765.10 |
| 02/2010 | 01CP6D | PERFORMANCE SUPPORT CAROLINA | 265.00 | 10,713.06 |
| 02/2010 | 01CPHD | CARY MAINT L&S | 352.00 | 8,711.45 |
| 02/2010 | 01CPTD | GARNER MAINT L&S | 538.00 | 15,197.59 |
| 02/2010 | 01CRFD | WRAL MAINT L&S | 83.27 | 2,393.68 |
| 02/2010 | 01CRPD | NORTH RALEIGH MAINT L&S | 473.00 | 12,636.48 |
| 02/2010 | 01D60D | DISTRIBUTION STANDARDS-CHG | 5.50 | 254.19 |
| 02/2010 | 01D62D | TRANSFORMER SHOP CAR | 317.00 | 10,221.96 |
| 02/2010 | 01D88D | WAREHOUSE MANAGEMENT | 191.00 | 6,397.75 |
| 02/2010 | 01DLCD | HAYWOOD COUNTY L&S CREW | 16.69 | 629.65 |
| 02/2010 | 01DLLD | ASHEVILLE REGION L&S CREW | 28.00 | 844.50 |
| 02/2010 | 01DMDD | ED WR METERING | 43.80 | 1,471.56 |
| 02/2010 | 01EHLD | FLORENCE MAINT L&S | 159.00 | 3,984.81 |
| 02/2010 | 01EHRD | FLORENCE CONST L&S | 64.50 | 1,852.18 |
| 02/2010 | 01EJMD | HARTSVILLE MAINT L&S | 159.20 | 4,105.63 |
| 02/2010 | 01EKKD | HARTSVILLE CONST L&S | 136.90 | 4,366.47 |
| 02/2010 | 01EKLD | HARTSVILLE SERVICE L&S | 37.00 | 1,186.84 |
| 02/2010 | 01ELDD | ED METERING SR | 88.10 | 2,876.92 |
| 02/2010 | 01ER6D | DISTR ASSET OPERATIONS-NR | 80.00 | 2,556.00 |
| 02/2010 | 01F99D | FGD MAY MECH MAINT SUPERVISOR | 29.00 | 804.07 |
| 02/2010 | 01FE8D | TD TRANS LINE ENGINEERING | 160.00 | 6,746.68 |
| 02/2010 | 01FJ3D | TRANS PROJ MGT & SPT | 139.00 | 6,367.18 |
| 02/2010 | 01FP8D | C&T TRNING & ENV COMPLIANCE | 146.00 | 3,041.22 |
| 02/2010 | 01FZ7D | CLINTON SERVICE L&S | 8.00 | 198.66 |
| 02/2010 | 01J56D | TRANS OPS PLAN TRAINING-CAR | 37.00 | 1,461.02 |
| 02/2010 | 01J60D | TOPD SYSTEM OPERATIONS | 4.00 | 212.02 |
| 02/2010 | 01J63D | TOPD POWER SYSTEM OPERATIONS | 0.50 | 18.88 |
| 02/2010 | 01JC5D | ER RESURCE MANAGER | 46.00 | 1,456.56 |
| 02/2010 | 01JC6D | SR RESOURCE MANAGER | 25.00 | 877.03 |
| 02/2010 | 01JC7D | NR RESOURCE MANAGER | 28.00 | 918.80 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 02/2010 | 01JJ9D | PEC ENERGY DELIVERY FINANCE | 184.00 | 5,389.18 |
| 02/2010 | 01JN1D | TRANS PERFORMANCE SPT | 91.00 | 3,838.90 |
| 02/2010 | 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 297.50 | 9,618.60 |
| 02/2010 | 01JZ6D | NR SERVICE&PROJ PLANNING | 37.27 | 1,423.13 |
| 02/2010 | 01JZ8D | TRANS MAINT RES MANAGEMENT | 4.00 | 144.35 |
| 02/2010 | 01K47D | SUBST MAINT-LELAND-CHG | 28.00 | 990.46 |
| 02/2010 | 01K50D | SUBST MAINT-NEW BERN-CHG | 11.00 | 352.25 |
| 02/2010 | 01K57D | SUBST MAINT-GOLDSBORO-CHG | 26.00 | 884.41 |
| 02/2010 | 01K59D | SUBST MAINT-RALEIGH-CHG | 36.00 | 1,145.87 |
| 02/2010 | 01KA1D | TRANSMISSION RIGGERS | 20.00 | 630.92 |
| 02/2010 | 01KK1D | DIST-SUPV ENGINEERING ASHVILLE | 35.00 | 1,234.18 |
| 02/2010 | 01KZ7D | WRAL CONST L&S | 127.00 | 3,238.84 |
| 02/2010 | 01KZ8D | DIRECTOR-PROJECT CONTROLS | 11.00 | 530.93 |
| 02/2010 | 01LD9D | TRANSMISSION SUPPORT | 11.00 | 377.89 |
| 02/2010 | 01LH6D | T&D/IT STORES PEC | 2.00 | 65.25 |
| 02/2010 | 01LK2D | TRANS PROJECT SUPPORT CAR | 178.00 | 5,740.83 |
| 02/2010 | 01LP8D | NR B SERVICE & PROJ PLANNING | 174.00 | 5,096.82 |
| 02/2010 | 01LQ1D | ER SERVICE & PROJ PLANNING | 165.50 | 5,394.28 |
| 02/2010 | 01LQ2D | WR SERVICE & PROJ PLANNING | 303.50 | 10,210.02 |
| 02/2010 | 01LQ3D | SR SERVICE & PROJ PLANNING | 321.00 | 11,176.35 |
| 02/2010 | 01LV3D | DIST APPLICATION SUPPORT | 1,249.90 | 45,556.85 |
| 02/2010 | 01MA6D | RMC SUPV DIS OPERATOR | 1,136.00 | 31,820.26 |
| 02/2010 | 01MA7D | RMC SUPV T&D DESIGN | 752.00 | 21,667.91 |
| 02/2010 | 01MB4D | DIRECTOR-DISTRIBUTION PROJECTS | 2,212.65 | 81,554.67 |
| 02/2010 | 01MC1D | DISTRIB RIGHT OF WAY SE | 230.00 | 6,898.81 |
| 02/2010 | 01MQ5D | PEC SMART GRID PROG MGMT | 40.50 | 2,064.76 |
| 02/2010 | 01NF9D | SYSTEMS TOOLS & OPS SUPPORT | 91.50 | 3,287.74 |
| 02/2010 | 01NG4D | PROJECT PLANNING-ER-B | 151.00 | 4,846.20 |
| 02/2010 | 01NG6D | PROJECT PLANNING-NR-C | 248.50 | 8,300.82 |
| 02/2010 | 01NG7D | CONTINUOUS BUSINESS EXCELLENC | 131.00 | 6,014.40 |
| 02/2010 | 01NG8D | COMPONENTS | 54.00 | 2,063.04 |
| 02/2010 | 01NM9D | SMART GRID STRATEGY | 15.50 | 706.73 |
| 02/2010 | 01P21D | TRANSMISSION ENGR SUBSTATION | 55.65 | 2,037.77 |
| 02/2010 | 01P87D | TRANSMISSION RELAY ENGR | 768.00 | 25,089.25 |
| 02/2010 | 01Q08D | RELAY CONSTRUCTION | 790.50 | 30,965.75 |
| 02/2010 | 01Q15D | SUBST CONSTRUCTION-RALEIGH | 187.00 | 6,453.91 |
| 02/2010 | 01Q16D | SUBSTATION CONSTRUCTION-ERWIN | 85.00 | 2,907.46 |
| 02/2010 | 01Q18D | SUBST CONSTRUCTION-FLORENCE | 43.00 | 1,501.65 |
| 02/2010 | 98BARD | TELECOM SVCS CAROLINAS | 46.00 | 2,104.60 |
| 02/2010 | 98CP5D | OPERATIONS TECHNOLOGY SVCS | 9.00 | 402.89 |
| 02/2010 | 98DD3D | IT GRID MANAGEMENT | 48.50 | 1,864.77 |
| 02/2010 | 98DJ7D | PACKAGING & PLATFORM SVCS | 2.00 | 86.26 |
| 02/2010 | 98FN7D | IT NETWORK ENGINEERING | 80.00 | 2,960.93 |
| 02/2010 | 98JM9D | EASG PROJ & INTEGRATION SVCS | 252.50 | 8,746.78 |
| 02/2010 | 98JT7D | TS CAROLINAS-CONSTRUCTION | 416.50 | 15,500.44 |
| 02/2010 | 98JT8D | TS CAROLINAS-SOUTHEASTERN | 26.00 | 834.47 |
| 02/2010 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 75.50 | 3,548.73 |
| 02/2010 | 98LY7D | IT-APPDEV BI, FIN & TREAS | 19.00 | 960.05 |
| 02/2010 | 98MD1D | MGR/IT&T SMARTGRID | 3,074.30 | 121,790.26 |
| 02/2010 | 98MY4D | NETWORK OPERATIONS CENTER | 8.00 | 282.15 |
| 02/2010 | 98WUED | IP TECHNOLOGY SERVICES | 10.00 | 486.77 |
| 02/2010 | 98WXMD | DEVELOPER SERVICES | 21.00 | 1,116.49 |
| 02/2010 | 98WXPD | TECHNOLOGY ASSET MGMT SVCS | 5.00 | 163.92 |
| 02/2010 | 98WYDD | DATABASE SERVICES | 43.00 | 2,137.00 |
| 02/2010 | 98WYED | SECURITY SERVICES | 189.50 | 9,093.77 |
| 02/2010 | 01CH2D | PEC WHOLESALE POWER & REPS | 121.38 | 6,471.93 |
| 02/2010 | 01FC8D | STRUCT & ANALYTICAL SVCS | 120.00 | 8,117.31 |
| 02/2010 | 01GX3D | MGR-EIT FINANCE | 146.00 | 5,410.62 |
| 02/2010 | 01KZ8D | DIRECTOR-PROJECT CONTROLS | 30.00 | 1,760.84 |
| 02/2010 | 01MG7D | SR PM-PMCOE-PEC | 6.00 | 360.38 |
| 02/2010 | 01ML5D | SUPV - GCD FIELD CONTROLS | 144.00 | 6,178.22 |
| 02/2010 | 01MQ5D | PEC SMART GRID PROG MGMT | 456.00 | 19,594.76 |
| 02/2010 | 01NM9D | SMART GRID STRATEGY | 109.50 | 5,320.31 |
| 02/2010 | 01P10D | DISTRIBUTION ASSET MANAGEMENT | 3.00 | 144.45 |
| 02/2010 | 60MQ6D | DSM SMART GRID | 39.00 | 1,682.75 |
| 02/2010 | 60MT6D | MGR-EIT FINANCE | 24.00 | 1,017.12 |
| 02/2010 | 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 72.00 | 4,453.63 |

| Date | Code | Description | Value 1 | Value 2 |
|---|---|---|---|---|
| 02/2010 | 98GA3D | AD ACCT POLICY & RESEARCH | 5.19 | 252.83 |
| 02/2010 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 80.56 | 3,551.38 |
| 02/2010 | 98LC2D | SCD PROGRAM SOURCING | 120.00 | 5,294.08 |
| 02/2010 | 98LW1D | PEC UTILITY REG PLANNING | 4.00 | 189.28 |
| 02/2010 | 98NM1D | CORP DEVELOP & MAJOR PROJECTS | 2.00 | 44.61 |
| 02/2010 | 98T24D | TX TAX - CHG | 29.90 | 972.13 |
| 02/2010 | 98X38D | CC EXTERNAL COMMUNICATIONS | 29.00 | 963.37 |
| 02/2010 | 98XBBD | PARALEGAL TEAM | 48.00 | 1,506.64 |
| 03/2010 | 01AJ3D | CSC CALL SERVICES I -CHG | 157.00 | 6,211.48 |
| 03/2010 | 01AKLD | CARY CONST L&S | 210.00 | 6,752.80 |
| 03/2010 | 01AKMD | SANFORD MAINT L&S | 154.50 | 4,962.52 |
| 03/2010 | 01ALLD | WORKTECH ORG ONLY (JUST ALL) | 9.00 | 287.55 |
| 03/2010 | 01AMLD | ROCKINGHAM MAINT L&S | 0.50 | 15.97 |
| 03/2010 | 01AMND | CAPE FEAR SERVICE L&S | 103.50 | 3,148.93 |
| 03/2010 | 01ANMD | ROCKINGHAM CONST L&S | 17.80 | 651.58 |
| 03/2010 | 01APLD | CAPE FEAR CONST L&S | 200.00 | 5,727.13 |
| 03/2010 | 01BF4D | DISTR CONTROL CENTER-CHG | 414.00 | 14,684.02 |
| 03/2010 | 01BN8D | CSC PERFORMANCE SUPPORT | 62.00 | 3,000.66 |
| 03/2010 | 01BP9D | ED SRNC METERING | 81.50 | 2,751.10 |
| 03/2010 | 01BRTD | WILM SOUTH MAINT L&S | 310.90 | 9,244.22 |
| 03/2010 | 01BTGD | GOLDSBORO KINSTON SERVICE L&S | 172.00 | 5,464.51 |
| 03/2010 | 01BTHD | WILM NORTH WALLACE SERVICE L&S | 49.40 | 1,658.94 |
| 03/2010 | 01BTPD | WHITEVILLE SERVICE L&S | 61.50 | 1,980.89 |
| 03/2010 | 01BUFD | MOREHEAD SERVICE L&S | 14.00 | 434.63 |
| 03/2010 | 01BUGD | NEW BERN SERVICE L&S | 25.50 | 824.06 |
| 03/2010 | 01BURD | WILM NORTH WALLACE HVS L&S | 323.00 | 8,032.06 |
| 03/2010 | 01BVCD | ED METERING ER | 142.10 | 4,752.26 |
| 03/2010 | 01CBCD | METERING NR & PROCESSING | 201.10 | 6,468.18 |
| 03/2010 | 01CGGD | GOLDSBORO KINSTON MAINT L&S | 112.50 | 3,612.10 |
| 03/2010 | 01CGPD | HENDERSON SERVICE L&S | 161.00 | 5,022.47 |
| 03/2010 | 01CH6D | DISTR-SUPV ENGINEERING (CARY) | 401.00 | 16,653.53 |
| 03/2010 | 01CH8D | GARNERS OPS | 103.00 | 1,915.87 |
| 03/2010 | 01CHPD | ROXBORO MAINT/CONST L&S | 71.50 | 2,315.26 |
| 03/2010 | 01CJ3D | DISTR-SUPV ENGINEERING(ER) | 341.44 | 12,608.38 |
| 03/2010 | 01CJ8D | DISTR-SUPV ENGINEERING(SR) | 263.73 | 10,322.05 |
| 03/2010 | 01CJFD | ZEBULON CONST L&S | 42.30 | 1,351.48 |
| 03/2010 | 01CJGD | ZEBULON SERVICE L&S | 115.00 | 3,674.25 |
| 03/2010 | 01CP1D | TRANS CONSTRUCTION SUPPORT | 278.00 | 9,866.17 |
| 03/2010 | 01CP6D | PERFORMANCE SUPPORT CAROLINA | 278.00 | 11,623.24 |
| 03/2010 | 01CPHD | CARY MAINT L&S | 323.00 | 8,232.05 |
| 03/2010 | 01CPTD | GARNER MAINT L&S | 487.14 | 13,986.34 |
| 03/2010 | 01CRFD | WRAL MAINT L&S | 116.50 | 2,980.25 |
| 03/2010 | 01CRPD | NORTH RALEIGH MAINT L&S | 705.50 | 19,679.36 |
| 03/2010 | 01D60D | DISTRIBUTION STANDARDS-CHG | 0.50 | 20.76 |
| 03/2010 | 01D62D | TRANSFORMER SHOP CAR | 260.50 | 7,776.01 |
| 03/2010 | 01D88D | WAREHOUSE MANAGEMENT | 148.00 | 5,061.76 |
| 03/2010 | 01DLCD | HAYWOOD COUNTY L&S CREW | 6.20 | 198.09 |
| 03/2010 | 01DLLD | ASHEVILLE REGION L&S CREW | 15.00 | 583.64 |
| 03/2010 | 01DLND | ASHEVILLE REVENUE L&S CREW | 64.00 | 2,044.80 |
| 03/2010 | 01DLPD | SPRUCE PINES L&S CREW | 1.50 | 51.30 |
| 03/2010 | 01DLWD | ASHEVILLE RESTORA & MAINT L&S | 12.00 | 383.40 |
| 03/2010 | 01DMDD | ED WR METERING | 62.70 | 2,105.98 |
| 03/2010 | 01EHLD | FLORENCE MAINT L&S | 201.00 | 5,068.01 |
| 03/2010 | 01EJMD | HARTSVILLE MAINT L&S | 41.40 | 1,375.29 |
| 03/2010 | 01EJND | FLORENCE SERVICE L&S | 9.50 | 303.51 |
| 03/2010 | 01EKLD | HARTSVILLE SERVICE L&S | 5.00 | 155.62 |
| 03/2010 | 01ELDD | ED METERING SR | 48.50 | 1,567.63 |
| 03/2010 | 01EX6D | TD TRANSMISSION SERVICES | 10.00 | 346.33 |
| 03/2010 | 01FE8D | TD TRANS LINE ENGINEERING | 152.00 | 6,428.44 |
| 03/2010 | 01FJ3D | TRANS PROJ MGT & SPT | 155.00 | 7,103.83 |
| 03/2010 | 01FZ7D | CLINTON SERVICE L&S | 133.50 | 3,335.84 |
| 03/2010 | 01J63D | TOPD POWER SYSTEM OPERATIONS | 38.50 | 1,366.36 |
| 03/2010 | 01JC5D | ER RESURCE MANAGER | 48.00 | 1,696.11 |
| 03/2010 | 01JC6D | SR RESOURCE MANAGER | 34.00 | 1,256.10 |
| 03/2010 | 01JC7D | NR RESOURCE MANAGER | 39.00 | 1,239.30 |
| 03/2010 | 01JJ9D | PEC ENERGY DELIVERY FINANCE | 191.00 | 8,833.26 |
| 03/2010 | 01JN1D | TRANS PERFORMANCE SPT | 47.00 | 1,820.31 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 03/2010 | 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 392.50 | 12,659.23 |
| 03/2010 | 01JZ6D | NR SERVICE&PROJ PLANNING | 13.90 | 524.25 |
| 03/2010 | 01K47D | SUBST MAINT-LELAND-CHG | 2.00 | 63.90 |
| 03/2010 | 01K50D | SUBST MAINT-NEW BERN-CHG | 47.00 | 1,533.60 |
| 03/2010 | 01K57D | SUBST MAINT-GOLDSBORO-CHG | 3.00 | 102.52 |
| 03/2010 | 01K59D | SUBST MAINT-RALEIGH-CHG | 11.00 | 390.60 |
| 03/2010 | 01K82D | TRANS SUB MAINT FLOR/HARTS | 3.50 | 136.59 |
| 03/2010 | 01KA1D | TRANSMISSION RIGGERS | 90.50 | 3,069.40 |
| 03/2010 | 01KK1D | DIST-SUPV ENGINEERING ASHVILLE | 44.00 | 1,651.23 |
| 03/2010 | 01KZ7D | WRAL CONST L&S | 218.00 | 5,284.49 |
| 03/2010 | 01KZ8D | DIRECTOR-PROJECT CONTROLS | 106.21 | 4,369.87 |
| 03/2010 | 01LD9D | TRANSMISSION SUPPORT | 20.00 | 714.91 |
| 03/2010 | 01LK2D | TRANS PROJECT SUPPORT CAR | 188.00 | 6,065.26 |
| 03/2010 | 01LP8D | NR B SERVICE & PROJ PLANNING | 130.50 | 4,311.28 |
| 03/2010 | 01LQ1D | ER SERVICE & PROJ PLANNING | 326.00 | 10,464.01 |
| 03/2010 | 01LQ2D | WR SERVICE & PROJ PLANNING | 240.00 | 7,980.64 |
| 03/2010 | 01LQ3D | SR SERVICE & PROJ PLANNING | 318.50 | 11,220.73 |
| 03/2010 | 01LV3D | DIST APPLICATION SUPPORT | 1,253.00 | 47,510.03 |
| 03/2010 | 01MA6D | RMC SUPV DIS OPERATOR | 1,139.50 | 31,614.52 |
| 03/2010 | 01MA7D | RMC SUPV T&D DESIGN | 890.50 | 26,062.53 |
| 03/2010 | 01MB4D | DIRECTOR-DISTRIBUTION PROJECTS | 2,252.90 | 98,662.87 |
| 03/2010 | 01MC1D | DISTRIB RIGHT OF WAY SE | 395.50 | 11,979.56 |
| 03/2010 | 01MQ5D | PEC SMART GRID PROG MGMT | 9.00 | 455.29 |
| 03/2010 | 01NF9D | SYSTEMS TOOLS & OPS SUPPORT | 162.50 | 5,769.93 |
| 03/2010 | 01NG4D | PROJECT PLANNING-ER-B | 239.50 | 7,445.96 |
| 03/2010 | 01NG5D | PROJECT PLANNING-SR-B | 17.50 | 616.65 |
| 03/2010 | 01NG6D | PROJECT PLANNING-NR-C | 376.29 | 12,824.24 |
| 03/2010 | 01NG7D | CONTINUOUS BUSINESS EXCELLENC | 140.00 | 6,380.64 |
| 03/2010 | 01NM9D | SMART GRID STRATEGY | 24.00 | 1,221.75 |
| 03/2010 | 01P21D | TRANSMISSION ENGR SUBSTATION | 209.00 | 6,932.64 |
| 03/2010 | 01P87D | TRANSMISSION RELAY ENGR | 781.50 | 25,085.82 |
| 03/2010 | 01Q08D | RELAY CONSTRUCTION | 508.50 | 20,751.24 |
| 03/2010 | 01Q15D | SUBST CONSTRUCTION-RALEIGH | 187.50 | 6,429.95 |
| 03/2010 | 01Q22D | TRANS TEST CREW | 10.00 | 176.67 |
| 03/2010 | 98BARD | TELECOM SVCS CAROLINAS | 10.00 | 468.07 |
| 03/2010 | 98BD2D | OPEN SYSTEMS ENGINEERING | 3.50 | 112.59 |
| 03/2010 | 98CP5D | OPERATIONS TECHNOLOGY SVCS | 29.00 | 1,366.59 |
| 03/2010 | 98DD3D | IT GRID MANAGEMENT | 62.50 | 1,970.95 |
| 03/2010 | 98FN7D | IT NETWORK ENGINEERING | 89.00 | 3,251.94 |
| 03/2010 | 98JM9D | EASG PROJ & INTEGRATION SVCS | 232.50 | 8,177.33 |
| 03/2010 | 98JT6D | TS CAROLINAS-NORTHWESTERN | 42.50 | 918.99 |
| 03/2010 | 98JT7D | TS CAROLINAS-CONSTRUCTION | 507.50 | 18,149.17 |
| 03/2010 | 98JU5D | IT&T SMART GRID TELEC SVCS PEF | 20.00 | 785.78 |
| 03/2010 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 144.00 | 6,679.00 |
| 03/2010 | 98MC2D | BUS RECOV&CRITICL INFRA PROTCT | 9.00 | 312.68 |
| 03/2010 | 98MD1D | MGR/IT&T SMARTGRID | 3,186.90 | 127,336.76 |
| 03/2010 | 98MY4D | NETWORK OPERATIONS CENTER | 45.00 | 1,623.04 |
| 03/2010 | 98WUED | IP TECHNOLOGY SERVICES | 2.00 | 92.10 |
| 03/2010 | 98WXPD | TECHNOLOGY ASSET MGMT SVCS | 6.00 | 184.91 |
| 03/2010 | 98WYDD | DATABASE SERVICES | 48.00 | 2,390.70 |
| 03/2010 | 98WYED | SECURITY SERVICES | 212.30 | 9,766.61 |
| 03/2010 | 01GX3D | MGR-EIT FINANCE | 164.00 | 6,044.77 |
| 03/2010 | 01KZ8D | DIRECTOR-PROJECT CONTROLS | 32.00 | 1,840.25 |
| 03/2010 | 01MG7D | SR PM-PMCOE-PEC | 48.00 | 2,745.46 |
| 03/2010 | 01MQ5D | PEC SMART GRID PROG MGMT | 674.00 | 32,278.19 |
| 03/2010 | 01NM9D | SMART GRID STRATEGY | 130.00 | 6,771.03 |
| 03/2010 | 60MN6D | MGR-MJR PROJ INVEST GRANT-PEF | 118.00 | 7,400.62 |
| 03/2010 | 60MQ6D | DSM SMART GRID | 59.00 | 2,591.36 |
| 03/2010 | 60MT6D | MGR-EIT FINANCE | 141.50 | 5,961.15 |
| 03/2010 | 98CV5D | TX TAX DEPARTMENT | 3.00 | 237.73 |
| 03/2010 | 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 37.80 | 2,220.94 |
| 03/2010 | 98FW7D | ENTER ARCH & SMART GRID SVCS | 4.00 | 257.16 |
| 03/2010 | 98FY2D | IT METERNG ENER CON&TESTING | 0.50 | 26.01 |
| 03/2010 | 98GA3D | AD ACCT POLICY & RESEARCH | 4.00 | 189.50 |
| 03/2010 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 25.00 | 1,051.43 |
| 03/2010 | 98LC2D | SCD PROGRAM SOURCING | 140.00 | 6,112.58 |
| 03/2010 | 98LW1D | PEC UTILITY REG PLANNING | 3.00 | 150.83 |

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 03/2010 | 98NM1D | CORP DEVELOP & MAJOR PROJECTS | 37.50 | 853.76 |
| 03/2010 | 98T24D | TX TAX - CHG | 20.50 | 690.62 |
| 03/2010 | 98X38D | CC EXTERNAL COMMUNICATIONS | 30.00 | 993.69 |
| 03/2010 | 98XBBD | PARALEGAL TEAM | 25.00 | 790.34 |
| 04/2010 | 01AJ3D | CSC CALL SERVICES I -CHG | 227.50 | 8,823.77 |
| 04/2010 | 01AKLD | CARY CONST L&S | 97.50 | 2,750.40 |
| 04/2010 | 01AKMD | SANFORD MAINT L&S | 202.90 | 6,683.97 |
| 04/2010 | 01ALLD | WORKTECH ORG ONLY (JUST ALL) | 33.90 | 1,073.19 |
| 04/2010 | 01ALMD | SANFORD SERVICE L&S | 1.30 | 42.78 |
| 04/2010 | 01AMLD | ROCKINGHAM MAINT L&S | 10.00 | 342.90 |
| 04/2010 | 01AMND | CAPE FEAR SERVICE L&S | 25.00 | 797.40 |
| 04/2010 | 01ANMD | ROCKINGHAM CONST L&S | 57.00 | 1,818.48 |
| 04/2010 | 01APLD | CAPE FEAR CONST L&S | 283.00 | 8,309.47 |
| 04/2010 | 01BF4D | DISTR CONTROL CENTER-CHG | 608.00 | 22,416.39 |
| 04/2010 | 01BP9D | ED SRNC METERING | 210.00 | 7,238.20 |
| 04/2010 | 01BRTD | WILM SOUTH MAINT L&S | 983.51 | 30,239.56 |
| 04/2010 | 01BTGD | GOLDSBORO KINSTON SERVICE L&S | 20.00 | 659.94 |
| 04/2010 | 01BTHD | WILM NORTH WALLACE SERVICE L&S | 210.60 | 5,936.69 |
| 04/2010 | 01BTPD | WHITEVILLE SERVICE L&S | 20.00 | 622.13 |
| 04/2010 | 01BUFD | MOREHEAD SERVICE L&S | 3.00 | 121.55 |
| 04/2010 | 01BUGD | NEW BERN SERVICE L&S | 102.00 | 3,134.07 |
| 04/2010 | 01BURD | WILM NORTH WALLACE HVS L&S | 328.90 | 9,042.93 |
| 04/2010 | 01BVCD | ED METERING ER | 262.80 | 9,079.73 |
| 04/2010 | 01CBCD | METERING NR & PROCESSING | 383.60 | 12,376.53 |
| 04/2010 | 01CGGD | GOLDSBORO KINSTON MAINT L&S | 220.50 | 7,077.49 |
| 04/2010 | 01CGPD | HENDERSON SERVICE L&S | 193.00 | 6,296.59 |
| 04/2010 | 01CH6D | DISTR-SUPV ENGINEERING (CARY) | 242.00 | 10,894.59 |
| 04/2010 | 01CH8D | GARNERS OPS | 130.00 | 2,440.41 |
| 04/2010 | 01CHFD | ZEBULON MAINT L&S | 130.50 | 4,182.63 |
| 04/2010 | 01CHPD | ROXBORO MAINT/CONST L&S | 130.50 | 4,262.97 |
| 04/2010 | 01CJ3D | DISTR-SUPV ENGINEERING(ER) | 48.40 | 2,061.23 |
| 04/2010 | 01CJ8D | DISTR-SUPV ENGINEERING(SR) | 110.50 | 5,004.85 |
| 04/2010 | 01CJFD | ZEBULON CONST L&S | 47.50 | 1,428.37 |
| 04/2010 | 01CJGD | ZEBULON SERVICE L&S | 116.10 | 3,768.69 |
| 04/2010 | 01CP1D | TRANS CONSTRUCTION SUPPORT | 71.50 | 2,656.92 |
| 04/2010 | 01CP6D | PERFORMANCE SUPPORT CAROLINA | 411.00 | 17,013.65 |
| 04/2010 | 01CPHD | CARY MAINT L&S | 102.00 | 2,698.10 |
| 04/2010 | 01CPTD | GARNER MAINT L&S | 102.50 | 3,241.98 |
| 04/2010 | 01CRFD | WRAL MAINT L&S | 20.50 | 581.13 |
| 04/2010 | 01CRPD | NORTH RALEIGH MAINT L&S | 37.00 | 1,065.18 |
| 04/2010 | 01D62D | TRANSFORMER SHOP CAR | 217.00 | 7,646.23 |
| 04/2010 | 01D88D | WAREHOUSE MANAGEMENT | 256.50 | 8,515.45 |
| 04/2010 | 01DLCD | HAYWOOD COUNTY L&S CREW | 21.00 | 691.06 |
| 04/2010 | 01DLLD | ASHEVILLE REGION L&S CREW | 45.00 | 1,577.74 |
| 04/2010 | 01DLND | ASHEVILLE REVENUE L&S CREW | 197.00 | 6,351.46 |
| 04/2010 | 01DLPD | SPRUCE PINES L&S CREW | 22.50 | 759.55 |
| 04/2010 | 01DLWD | ASHEVILLE RESTORA & MAINT L&S | 201.50 | 6,502.41 |
| 04/2010 | 01DMDD | ED WR METERING | 57.80 | 1,988.15 |
| 04/2010 | 01EHLD | FLORENCE MAINT L&S | 123.80 | 3,277.66 |
| 04/2010 | 01EHRD | FLORENCE CONST L&S | 12.00 | 331.23 |
| 04/2010 | 01EJMD | HARTSVILLE MAINT L&S | 104.10 | 2,884.92 |
| 04/2010 | 01EJND | FLORENCE SERVICE L&S | 93.00 | 2,307.91 |
| 04/2010 | 01EKKD | HARTSVILLE CONST L&S | 13.90 | 462.85 |
| 04/2010 | 01ELDD | ED METERING SR | 141.80 | 4,662.64 |
| 04/2010 | 01FE8D | TD TRANS LINE ENGINEERING | 118.00 | 5,049.80 |
| 04/2010 | 01FJ3D | TRANS PROJ MGT & SPT | 212.00 | 9,659.12 |
| 04/2010 | 01FP8D | C&T TRNING & ENV COMPLIANCE | 41.00 | 986.23 |
| 04/2010 | 01FZ7D | CLINTON SERVICE L&S | 156.80 | 4,429.01 |
| 04/2010 | 01FZ8D | DISTR DATA & DESIGN SERVICES | 22.00 | 1,094.69 |
| 04/2010 | 01J63D | TOPD POWER SYSTEM OPERATIONS | 4.50 | 173.27 |
| 04/2010 | 01JC5D | ER RESURCE MANAGER | 32.00 | 1,101.75 |
| 04/2010 | 01JC6D | SR RESOURCE MANAGER | 28.00 | 1,090.49 |
| 04/2010 | 01JC7D | NR RESOURCE MANAGER | 64.50 | 2,234.68 |
| 04/2010 | 01JJ9D | PEC ENERGY DELIVERY FINANCE | 285.00 | 10,095.16 |
| 04/2010 | 01JN1D | TRANS PERFORMANCE SPT | 233.50 | 8,964.60 |
| 04/2010 | 01JZ5D | DISTR RIGHT OF WAY ACQUISITION | 399.00 | 12,927.73 |
| 04/2010 | 01JZ6D | NR SERVICE&PROJ PLANNING | 17.00 | 612.17 |

| | | | |
|---|---|---|---:|
| 04/2010 | 01K50D | SUBST MAINT-NEW BERN-CHG | 23.50 | 837.24 |
| 04/2010 | 01K57D | SUBST MAINT-GOLDSBORO-CHG | 9.00 | 327.06 |
| 04/2010 | 01K58D | SUBST MAINT-ROXBORO/OXFORD-CHG | 5.00 | 164.54 |
| 04/2010 | 01K59D | SUBST MAINT-RALEIGH-CHG | 32.00 | 964.29 |
| 04/2010 | 01K68D | SUBST MAINT-FAYET/ROCKNGHM-CHG | 22.00 | 859.54 |
| 04/2010 | 01K75D | SUBST MAINT-ASHEVILLE-CHG | 18.00 | 587.88 |
| 04/2010 | 01K82D | TRANS SUB MAINT FLOR/HARTS | 65.00 | 2,161.54 |
| 04/2010 | 01KA1D | TRANSMISSION RIGGERS | 127.00 | 4,039.66 |
| 04/2010 | 01KJ8D | DIST-MGR ASSET ENGINEERING | 22.00 | 1,161.62 |
| 04/2010 | 01KK1D | DIST-SUPV ENGINEERING ASHVILLE | 2.00 | 130.11 |
| 04/2010 | 01KZ7D | WRAL CONST L&S | 427.50 | 10,475.17 |
| 04/2010 | 01KZ8D | DIRECTOR-PROJECT CONTROLS | 254.00 | 10,849.09 |
| 04/2010 | 01LD9D | TRANSMISSION SUPPORT | 16.00 | 617.19 |
| 04/2010 | 01LK2D | TRANS PROJECT SUPPORT CAR | 223.00 | 7,115.80 |
| 04/2010 | 01LQ1D | NR B SERVICE & PROJ PLANNING | 146.50 | 5,126.36 |
| 04/2010 | 01LQ2D | ER SERVICE & PROJ PLANNING | 491.17 | 16,990.73 |
| 04/2010 | 01LQ3D | WR SERVICE & PROJ PLANNING | 231.50 | 8,196.17 |
| 04/2010 | 01LV3D | SR SERVICE & PROJ PLANNING | 437.00 | 16,787.58 |
| 04/2010 | 01MA6D | DIST APPLICATION SUPPORT | 2,358.98 | 94,068.08 |
| 04/2010 | 01MA7D | RMC SUPV DIS OPERATOR | 1,342.00 | 38,020.94 |
| 04/2010 | 01MB4D | RMC SUPV T&D DESIGN | 1,242.50 | 39,422.10 |
| 04/2010 | 01MC1D | DIRECTOR-DISTRIBUTION PROJECTS | 4,297.30 | 171,463.98 |
| 04/2010 | 01MV1D | DISTRIB RIGHT OF WAY SE | 518.50 | 16,268.85 |
| 04/2010 | 01NF9D | METER ENGINEERING AND SUPPORT | 5.00 | 207.65 |
| 04/2010 | 01NG4D | SYSTEMS TOOLS & OPS SUPPORT | 294.50 | 10,589.64 |
| 04/2010 | 01NG5D | PROJECT PLANNING-ER-B | 267.50 | 8,981.64 |
| 04/2010 | 01NG6D | PROJECT PLANNING-SR-B | 213.50 | 7,427.71 |
| 04/2010 | 01NG7D | PROJECT PLANNING-NR-C | 359.66 | 12,655.14 |
| 04/2010 | 01NK5D | CONTINUOUS BUSINESS EXCELLENC | 235.50 | 10,699.76 |
| 04/2010 | 01NK6D | WILM SOUTH SERVICE L&S | 168.30 | 5,045.55 |
| 04/2010 | 01NK7D | GOLDSBORO KINSTON CONST L&S | 32.00 | 1,053.07 |
| 04/2010 | 01NK8D | WILM NORTH WALLACE CONST L&S | 387.00 | 13,288.74 |
| 04/2010 | 01NK9D | CARY SERVICE L&S | 95.00 | 2,501.40 |
| 04/2010 | 01NL1D | GARNER CONST L&S | 734.00 | 21,152.31 |
| 04/2010 | 01NL2D | GARNER SERVICE L&S | 40.50 | 1,143.77 |
| 04/2010 | 01NL3D | HENDERSON CONST L&S | 99.00 | 2,652.49 |
| 04/2010 | 01NL4D | NORTH RALEIGH CONST L&S | 60.00 | 1,741.00 |
| 04/2010 | 01NM9D | NORTH RALEIGH SERVICE L&S | 602.50 | 16,371.17 |
| 04/2010 | 01P10D | SMART GRID STRATEGY | 14.50 | 724.16 |
| 04/2010 | 01P21D | DISTRIBUTION ASSET MANAGEMENT | 7.00 | 357.90 |
| 04/2010 | 01P87D | TRANSMISSION ENGR SUBSTATION | 232.00 | 8,315.34 |
| 04/2010 | 01PB5D | TRANSMISSION RELAY ENGR | 1,116.00 | 37,628.58 |
| 04/2010 | 01PB8D | WILM NORTH WALLACE MAINT L&S | 80.00 | 2,656.98 |
| 04/2010 | 01PB9D | CAPE FEAR MAINT L&S | 12.00 | 323.41 |
| 04/2010 | 01PC4D | CLINTON MAINT/CONST L&S | 77.50 | 2,090.63 |
| 04/2010 | 01PC5D | CHATHAM MAINT/CONST L&S | 7.50 | 244.11 |
| 04/2010 | 01PC6D | CARY UG MAINT L&S | 3.50 | 68.04 |
| 04/2010 | 01PC9D | HENDERSON MAINT L&S | 21.50 | 707.53 |
| 04/2010 | 01PD1D | ASHEBORO SERVICE L&S | 1.00 | 32.91 |
| 04/2010 | 01PD4D | ASHEBORO MAINT L&S | 0.50 | 16.46 |
| 04/2010 | 01PD9D | TROY MAINT/CONST L&S | 7.00 | 206.30 |
| 04/2010 | 01PE1D | SOUTHERN PINES SERVICE L&S | 7.70 | 274.66 |
| 04/2010 | 01PE6D | SOUTHERN PINES MAINT L&S | 2.20 | 65.17 |
| 04/2010 | 01PE7D | SUMTER SERVICE L&S | 11.10 | 327.50 |
| 04/2010 | 01PE8D | SUMTER MAINT L&S | 13.50 | 427.84 |
| 04/2010 | 01PF7D | SUMTER CONST L&S | 51.20 | 1,496.04 |
| 04/2010 | 01PG5D | NEWBERN MAINT/CONST L&S | 12.00 | 394.91 |
| 04/2010 | 01Q08D | SANFORD CONST L&S | 7.50 | 261.02 |
| 04/2010 | 01Q15D | RELAY CONSTRUCTION | 136.00 | 6,142.43 |
| 04/2010 | 01V73D | SUBST CONSTRUCTION-RALEIGH | 264.00 | 9,203.31 |
| 04/2010 | 98BD2D | FGD ROX SR ENG - COMPUTER | 4.00 | 143.67 |
| 04/2010 | 98CP5D | OPEN SYSTEMS ENGINEERING | 162.50 | 5,332.90 |
| 04/2010 | 98DD3D | OPERATIONS TECHNOLOGY SVCS | 104.50 | 4,752.95 |
| 04/2010 | 98DJ7D | IT GRID MANAGEMENT | 159.50 | 4,930.32 |
| 04/2010 | 98FN7D | PACKAGING & PLATFORM SVCS | 18.00 | 642.76 |
| 04/2010 | 98JM9D | IT NETWORK ENGINEERING | 206.50 | 8,048.65 |
| | | EASG PROJ & INTEGRATION SVCS | 389.50 | 12,968.97 |

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/2010 | 98JT6D | TS CAROLINAS-NORTHWESTERN | 20.00 | 430.86 |
| 04/2010 | 98JT7D | TS CAROLINAS-CONSTRUCTION | 543.50 | 20,110.01 |
| 04/2010 | 98JT8D | TS CAROLINAS-SOUTHEASTERN | 12.00 | 433.10 |
| 04/2010 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 253.00 | 12,169.69 |
| 04/2010 | 98MC2D | BUS RECOV&CRITICL INFRA PROTCT | 12.00 | 412.59 |
| 04/2010 | 98MD1D | MGR/IT&T SMARTGRID | 4,540.20 | 187,645.38 |
| 04/2010 | 98MY4D | NETWORK OPERATIONS CENTER | 44.00 | 1,679.88 |
| 04/2010 | 98WUED | IP TECHNOLOGY SERVICES | 44.50 | 2,465.98 |
| 04/2010 | 98WXPD | TECHNOLOGY ASSET MGMT SVCS | 9.50 | 321.77 |
| 04/2010 | 98WYDD | DATABASE SERVICES | 82.50 | 4,139.84 |
| 04/2010 | 98WYED | SECURITY SERVICES | 318.45 | 11,976.03 |
| 04/2010 | 01GX3D | MGR-EIT FINANCE | 317.40 | 11,190.98 |
| 04/2010 | 01KZ8D | DIRECTOR-PROJECT CONTROLS | 37.50 | 2,213.99 |
| 04/2010 | 01MQ5D | PEC SMART GRID PROG MGMT | 1,000.00 | 51,542.00 |
| 04/2010 | 01NA1D | DIR-CDG FINANCIAL SVCS | 13.00 | 651.93 |
| 04/2010 | 01NM9D | SMART GRID STRATEGY | 250.50 | 12,737.37 |
| 04/2010 | 01P10D | DISTRIBUTION ASSET MANAGEMENT | 11.00 | 545.32 |
| 04/2010 | 60LX8D | GM-SMARTGRID EXEC-PEF | 110.00 | 4,416.71 |
| 04/2010 | 60LZ7D | MGR-LAND ACQUISITION-PEC | 106.00 | 4,696.01 |
| 04/2010 | 60LZ9D | SR PRJ MGR NEXT GEN DSM-PEF | 537.04 | 25,327.68 |
| 04/2010 | 60MN6D | MGR-MJR PROJ INVEST GRANT-PEF | 511.00 | 31,934.23 |
| 04/2010 | 60MQ6D | DSM SMART GRID | 190.50 | 9,073.24 |
| 04/2010 | 60MT6D | MGR-EIT FINANCE | 107.00 | 4,769.15 |
| 04/2010 | 60MW8D | NEW GEN PROGR & PRJ DEV-PEF | | 2,005.24 |
| 04/2010 | 60NC3D | GEN MGR-CDG BUSINESS SVCS | | 169.52 |
| 04/2010 | 98142D | AD ASST CONTROLLER-PEF | 30.00 | 1,283.19 |
| 04/2010 | 98158D | PEF REG ACCOUNTING | 23.00 | 852.69 |
| 04/2010 | 98BD6D | IT-UTILITY APP SOLUTIONS | 86.00 | 3,228.18 |
| 04/2010 | 98CV5D | TX TAX DEPARTMENT | 1.00 | 84.06 |
| 04/2010 | 98DU9D | DEPUTY GEN CNSL-PE CORPORATION | 149.70 | 8,821.50 |
| 04/2010 | 98FW7D | ENTER ARCH & SMART GRID SVCS | 86.00 | 3,073.07 |
| 04/2010 | 98GA3D | AD ACCT POLICY & RESEARCH | 123.50 | 6,237.04 |
| 04/2010 | 98JD4D | ACD INTERNAL CONTROLS & COMPL | 109.00 | 6,480.74 |
| 04/2010 | 98JM9D | EASG PROJ & INTEGRATION SVCS | 69.00 | 1,803.88 |
| 04/2010 | 98JU5D | IT&T SMART GRID TELEC SVCS PEF | 30.50 | 0.00 |
| 04/2010 | 98KH4D | ENTERPRISE ARCHITECTURE SVCS | 272.00 | 5,434.62 |
| 04/2010 | 98LC2D | SCD PROGRAM SOURCING | 368.00 | 15,085.83 |
| 04/2010 | 98LW1D | PEC UTILITY REG PLANNING | 0.50 | 18.11 |
| 04/2010 | 98MC2D | BUS RECOV&CRITICL INFRA PROTCT | 4.50 | 176.97 |
| 04/2010 | 98NM1D | CORP DEVELOP & MAJOR PROJECTS | 22.00 | 505.08 |
| 04/2010 | 98T24D | TX TAX - CHG | 64.50 | 1,958.05 |
| 04/2010 | 98WSDD | IT & TELECOM DEPT | | 17,340.91 |
| 04/2010 | 98WXMD | DEVELOPER SERVICES | 23.00 | 502.73 |
| 04/2010 | 98WYED | SECURITY SERVICES | 105.00 | 2,234.28 |
| 04/2010 | 98X38D | CC EXTERNAL COMMUNICATIONS | 52.00 | 1,727.33 |
| 04/2010 | 98XBBD | PARALEGAL TEAM | 89.00 | 2,880.38 |
| 04/2010 | 01NK4D | GEN MGR CDG BUSINESS SVCS | 1.50 | 110.25 |
| 04/2010 | 60303D | EFFICIENCY & INNOV TECH (PEF) | | 135,028.48 |
| 04/2010 | 60896D | DISTRIBUTION DEPARTMENT | | 86.20 |
| 04/2010 | 60JG6D | METER ASSET PERFORMANCE | 2.50 | 0.00 |
| 04/2010 | 60LW7D | PROJ CONTROLS TEAM-FL | 0.00 | 0.00 |
| 04/2010 | 60LX8D | GM-SMARTGRID EXEC-PEF | 3.00 | 0.00 |
| 04/2010 | 60LZ9D | SR PRJ MGR NEXT GEN DSM-PEF | 325.00 | 3,717.48 |
| 04/2010 | 60MN6D | MGR-MJR PROJ INVEST GRANT-PEF | 21.50 | 0.00 |
| 04/2010 | 60MQ6D | DSM SMART GRID | 587.50 | 5,656.15 |
| 04/2010 | 60MT6D | MGR-EIT FINANCE | 118.00 | 0.00 |
| 04/2010 | 60MW8D | NEW GEN PROGR & PRJ DEV-PEF | | 12,406.78 |
| 04/2010 | 60NC3D | GEN MGR-CDG BUSINESS SVCS | | 14,216.27 |
| | | | 203,686.89  $ | 7,500,706.15 |

## B. Fringe

| Month/Year | Resource Type Lvl 1 Code-Descrip | Transaction Amount |
|---|---|---|
| 09/2009 | GEL - EMPLOYEE LABOR | 9,494.68 |
| 09/2009 | GOT - OTHER COSTS | 14,744.04 |
| 09/2009 | GEL - EMPLOYEE LABOR | 132,146.55 |
| 09/2009 | GOT - OTHER COSTS | 267,531.62 |
| 10/2009 | GEL - EMPLOYEE LABOR | 9,574.11 |
| 10/2009 | GOT - OTHER COSTS | 20,893.60 |
| 10/2009 | GEL - EMPLOYEE LABOR | 209,032.89 |
| 10/2009 | GOT - OTHER COSTS | 456,509.75 |
| 11/2009 | GEL - EMPLOYEE LABOR | 7,773.59 |
| 11/2009 | GOT - OTHER COSTS | 14,887.71 |
| 11/2009 | GEL - EMPLOYEE LABOR | 144,839.42 |
| 11/2009 | GOT - OTHER COSTS | 299,511.76 |
| 12/2009 | GEL - EMPLOYEE LABOR | 31,585.29 |
| 12/2009 | GOT - OTHER COSTS | 39,273.72 |
| 12/2009 | GEL - EMPLOYEE LABOR | 121,255.62 |
| 12/2009 | GOT - OTHER COSTS | 224,524.60 |
| 01/2010 | GEL - EMPLOYEE LABOR | 101,075.01 |
| 01/2010 | GOT - OTHER COSTS | 200,769.31 |
| 01/2010 | GEL - EMPLOYEE LABOR | 9,724.02 |
| 01/2010 | GOT - OTHER COSTS | 14,651.86 |
| 02/2010 | GEL - EMPLOYEE LABOR | 116,122.21 |
| 02/2010 | GOT - OTHER COSTS | 307,683.80 |
| 02/2010 | GEL - EMPLOYEE LABOR | 15,721.79 |
| 02/2010 | GOT - OTHER COSTS | 39,447.47 |
| 03/2010 | GEL - EMPLOYEE LABOR | 170,176.76 |
| 03/2010 | GOT - OTHER COSTS | 388,186.88 |
| 03/2010 | GEL - EMPLOYEE LABOR | 16,749.16 |
| 03/2010 | GOT - OTHER COSTS | 33,786.86 |
| 04/2010 | GEL - EMPLOYEE LABOR | 188,262.32 |
| 04/2010 | GOT - OTHER COSTS | 485,903.99 |
| 04/2010 | GEL - EMPLOYEE LABOR | 42,122.37 |
| 04/2010 | GOT - OTHER COSTS | 105,121.55 |
| 04/2010 | GEL - EMPLOYEE LABOR | 6,668.57 |
| 04/2010 | GOT - OTHER COSTS | 20,963.96 |

|  |  |  |
|---|---|---|
|  | $ | 4,266,716.84 |
| Total Personnel Costs | $ | 7,500,706.15 |
| Fringe Rate |  | 56.88% |

| Month/Year | Source System | Passport Contract Number | PO Number | Invoice Number | PA Expenditure Batch Name | Supplier Name | Line Description | Transaction Amount |
|---|---|---|---|---|---|---|---|---|
| 09/2009 | PASSPORT | | 00446434 | | BPTN09G003PJ57347 | ALUMA TOWER CO INC | 100' MOBILE TOWER | 51,285.75 |
| 09/2009 | PASSPORT | | 00446434 | | BPTN09G003PJ57347 | ALUMA TOWER CO INC | GENERATOR | 8,431.25 |
| 09/2009 | PASSPORT | | 00446434 | | BPTN09G003PJ57347 | ALUMA TOWER CO INC | RADIO CABINET | 9,380.75 |
| 09/2009 | PASSPORT | | 00448523 | | BPTN09G003PJ57347 | EXFO AMER INC | EXFO FTB-200 TEST SET FOR ETHERNET,SONET | 60,485.00 |
| 09/2009 | PASSPORT | | 00448623 | | BPTN09G003PJ57347 | EXFO AMER INC | RTU-310-1-DC-100 OPTICAL-85911 | 21,483.00 |
| 09/2009 | PASSPORT | | 00458947 | | BPTN09G024PJ57647 | DIMENSION DATA | CISCO2626-6EC0X9    3625 BUNO, WARM- | 16,064.22 |
| 09/2009 | PASSPORT | | 00458355 | | BPTN09G024PJ57647 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 282,860.00 |
| 09/2009 | PASSPORT | | 00458355 | | BPTN09G024PJ57647 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 46,236.00 |
| 09/2009 | PASSPORT | | 00458355 | | BPTN09G101PJ57747 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 52,578.00 |
| 09/2009 | PASSPORT | | 00458355 | | BPTN09G101PJ57747 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 169,635.00 |
| 09/2009 | PASSPORT | | 00458355 | | BPTN09G101PJ57747 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 3DGA, 1PH, M | 69,405.00 |
| 09/2009 | PASSPORT | | | | BPTN09G003PJ57347 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 13,084.00 |
| 09/2009 | PASSPORT | | | | BPTN09G003PJ57347 | | UNIT, REMOTE, TERMINAL,48VDC | 15,624.00 |
| 09/2009 | PASSPORT | | | | BPTN09G101PJ57447 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 13,084.00 |
| 09/2009 | PASSPORT | | | | BPTN09G101PJ57447 | | ISOLATOR, ... ISOLATION ...HVI, PRE-CONF | 23,660.00 |
| 09/2009 | PASSPORT | | | | BPTN09G017PJ57747 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 6,542.00 |
| 09/2009 | PASSPORT | | | | BPTN09G017PJ57747 | | UNIT, REMOTE, TERMINAL,48VDC | 23,898.00 |
| 09/2009 | PASSPORT | | | | BPTN09G024PJ57647 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 32,710.00 |
| 09/2009 | PASSPORT | | | | BPTN09G024PJ57647 | | ISOLATOR, ... ISOLATION ...HVI, PRE-CONF | 5,920.00 |
| 09/2009 | PASSPORT | | | | BPTN09G101PJ57747 | | UNIT, REMOTE, TERMINAL,48VDC | 15,624.00 |
| 09/2009 | PASSPORT | | | | BPTN09G101PJ57747 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 19,626.00 |
| 09/2009 | PASSPORT | | | | BPTN09G101PJ57747 | | ISOLATOR, ... ISOLATION ...HVI, PRE-CONF | 17,760.00 |
| 09/2009 | Projects | | | | | | UNIT, REMOTE, TERMINAL,48VDC | 39,810.00 |
| 09/2009 | Projects | | | | | | Journal Import Created | 45,000.00 |
| 09/2009 | Projects | | | | ACCR-S49-093009-DC01 | | SMART GRID REGULATOR CORRECTION | (500,522.00) |
| 09/2009 | Projects | | | | ADJC-EDC-C-0909-05KR | | Cal ID 822017B659 - Bit, Type Change | 10,742.43 |
| 09/2009 | Projects | | | | ADJC-H03D 302009 | | SMART GRID REGULATORS | 641,468.18 |
| 09/2009 | Projects | | | | ADJR-EDC-C-0909-01KR | | PEC TMR MIN | (40,547.70) |
| 09/2009 | Projects | | | | ADJR-EDC-C-0909-02KR | | PEC TMR MINOR ITEM | 40,647.70 |
| 09/2009 | Projects | | | | ADJR-EDC-C-0909-03KR | | Journal Import Created | 7,388.14 |
| 09/2009 | Spreadsheet | | | | B52985475 | | | (45,000.00) |
| 08/2009 | Spreadsheet | | | | REVR-S49-083109-DC01 | | 2N0RZ111 | 5,422.74 |
| 08/2009 | Spreadsheet | | | | | | 85DHM380 | 10,941.11 |
| 08/2009 | Spreadsheet | | | | | | 87BCU12 | (6,135.58) |
| 08/2009 | Spreadsheet | | | | | | 8NOH922 | (8,132.59) |
| 08/2009 | Spreadsheet | | | | | | 8OWRXZ26 | (8,050.34) |
| 08/2009 | Spreadsheet | | | | | | EV853115 | 5,905.76 |
| 08/2009 | Spreadsheet | | | | | | EW59826 | 2,401.32 |
| 08/2009 | Spreadsheet | | | | | | EX8701346 | 5,830.63 |
| 08/2009 | Spreadsheet | | | | | | EY4051305 | (9,131.32) |
| 08/2009 | Spreadsheet | | | | | | FB787212 | 7,721.69 |
| 08/2009 | Spreadsheet | | | | | | FB7891127 | (6,812.79) |
| 08/2009 | Spreadsheet | | | | | | FC178113 | 5,561.22 |
| 08/2009 | Spreadsheet | | | | | | FC2E2114 | (5,077.25) |
| 08/2009 | Spreadsheet | | | | | | FC365123 | (5,013.64) |
| 08/2009 | Spreadsheet | | | | | | FD8431126 | 7,151.45 |
| 08/2009 | Spreadsheet | | | | | | FE842117 | 6,130.80 |
| 08/2009 | Spreadsheet | | | | | | FF711233 | 6,041.19 |
| 08/2009 | Spreadsheet | | | | | | FG918120 | 5,039.32 |
| 08/2009 | Spreadsheet | | | | | | FG920127 | 5,014.98 |
| 10/2009 | PASSPORT | | 00458355 | | BPTN09G1008PJ58587 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | (5,735.65) |
| 10/2009 | PASSPORT | | 00458355 | | BPTN09G1008PJ58587 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 57,530.00 |
| 10/2009 | PASSPORT | | 00458355 | | BPTN09G1008PJ58587 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 192,253.00 |
| 10/2009 | PASSPORT | | 00458355 | | BPTN09G101PJ58587 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 27,762.00 |
| 10/2009 | PASSPORT | | 00458355 | | BPTN09G1015PJ58821 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 271,416.00 |
| 10/2009 | PASSPORT | | 00458355 | | BPTN09G2227PJ58647 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 169,572.00 |
| 10/2009 | PASSPORT | | 00458355 | | BPTN09G1229PJ59047 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 13,681.00 |
| 10/2009 | PASSPORT | | 00458362 | | BPTN09G1221PJ58647 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 27,762.00 |
| 10/2009 | PASSPORT | | 00458362 | | BPTN09G1004PJ59047 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 186,690.00 |
| 10/2009 | PASSPORT | | 00458362 | | BPTN09G1229PJ59047 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 177,800.00 |
| 10/2009 | PASSPORT | | 00464146 | | BPTN09G1008PJ58587 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 140,820.00 |
| 10/2009 | PASSPORT | | 00465192 | | BPTN09G1015PJ58822 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 13,536.40 |
| 10/2009 | PASSPORT | | 00465197 | | BPTN09G1015PJ58821 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 6,767.70 |
| 10/2009 | PASSPORT | | 00406206 | | BPTN09G1229PJ58847 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 6,767.70 |
| 10/2009 | PASSPORT | | | | BPTN09G1229PJ58847 | Z TECH INC | SCRIPTS TO CHANGE S50070PS CONFIGURATION | 9,350.00 |
| 10/2009 | PASSPORT | | | | BPTN09G1008PJ58587 | | UNIT, REMOTE, TERMINAL,48VDC | 87,980.00 |
| 10/2009 | PASSPORT | | | | BPTN09G101PJ59047 | | CABINET, ... TRANSISTOR DEVICES,EAGE 3030,125VDC | 40,606.20 |
| 10/2009 | PASSPORT | | | | BPTN09G1015PJ58587 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 26,168.00 |
| 10/2009 | PASSPORT | | | | BPTN09G1015PJ58821 | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 11,840.00 |
| 10/2009 | PASSPORT | | | | BPTN09G1015PJ58822 | | SWITCH, ... CISCO - CATALYST 3750, 48 PO | 33,600.69 |
| 10/2009 | PASSPORT | | | | BPTN09G1015PJ58822 | | UNIT, REMOTE, TERMINAL,48VDC | (13,535.40) |
| 10/2009 | PASSPORT | | | | BPTN09G1229PJ58847 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 13,084.00 |
| 10/2009 | PASSPORT | | | | BPTN09G1229PJ58947 | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 11,864.91 |
| 10/2009 | Projects | | | | | | Cannon/Cooper | 67,677.00 |
| 10/2009 | Projects | | | | | | Journal Import Created | 45,000.00 |
| 10/2009 | Projects | | | | ACCR-S49-103109-DC01 | | Journal Import Created | (45,000.00) |
| 10/2009 | Spreadsheet | | | | REVR-S49-093009-DC01 | | 2N0RZ111 | (5,422.74) |
| 10/2009 | Spreadsheet | | | | | | 410B41144 | 18,755.18 |
| 10/2009 | Spreadsheet | | | | | | 4R8503111 | 8,225.59 |
| 10/2009 | Spreadsheet | | | | | | 51Y1Y111 | 5,101.52 |
| 10/2009 | Spreadsheet | | | | | | 85DHM380 | 1,007.28 |
| 10/2009 | Spreadsheet | | | | | | EX8482337 | 13,180.11 |
| 10/2009 | Spreadsheet | | | | | | EV853115 | (5,905.76) |
| 10/2009 | Spreadsheet | | | | | | EW59826 | (9,125.03) |
| 10/2009 | Spreadsheet | | | | | | EX330326 | 5,013.63 |
| 10/2009 | Spreadsheet | | | | | | EX8701346 | (5,830.63) |
| 10/2009 | Spreadsheet | | | | | | FC178113 | (5,561.22) |
| 10/2009 | Spreadsheet | | | | | | FD8431126 | (7,151.45) |
| 10/2009 | Spreadsheet | | | | | | FD883110 | 5,458.80 |
| 10/2009 | Spreadsheet | | | | | | FD887110 | 5,459.80 |
| 10/2009 | Spreadsheet | | | | | | FE842117 | (6,130.80) |
| 10/2009 | Spreadsheet | | | | | | FF711233 | (6,041.19) |
| 10/2009 | Spreadsheet | | | | | | FP9431215 | 8,779.17 |
| 10/2009 | Spreadsheet | | | | | | FG918120 | (5,039.32) |
| 10/2009 | Spreadsheet | | | | | | FG920127 | (5,014.98) |
| 10/2009 | Spreadsheet | | | | | | FJ546113 | 6,739.65 |
| 10/2009 | Spreadsheet | | | | | | FJ790323 | 5,323.75 |
| 10/2009 | Spreadsheet | | | | | | FK13029 | 5,157.86 |
| 11/2009 | PASSPORT | | 00409830 | | BPTN09I105PJ59347 | TELVENT USA INC | TELVENT,EAGE 3030 TRAINING | 7,200.00 |
| 11/2009 | PASSPORT | | 00458362 | | BPTN09I105PJ58347 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 80,010.00 |
| 11/2009 | PASSPORT | | 00458362 | | BPTN09I105PJ58347 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 350,214.00 |
| 11/2009 | PASSPORT | | 00458362 | | BPTN09I101PJ58847 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 140,820.00 |
| 11/2009 | PASSPORT | | 00464509 | | BPTN09I118PJ58547 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 42,246.00 |
| 11/2009 | PASSPORT | | 00464509 | | BPTN09I119PJ58647 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 444,500.00 |
| 11/2009 | PASSPORT | | 00464509 | | BPTN09I129PJ59057 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 186,864.00 |
| 11/2009 | PASSPORT | | 00464509 | | BPTN09I128PJ59957 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 115,570.00 |
| 11/2009 | PASSPORT | | 00464509 | | BPTN09I201PJ50107 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 70,410.00 |
| 11/2009 | PASSPORT | | 00468901 | | BPTN09I129PJ59347 | TELVENT USA INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 56,328.00 |
| 11/2009 | PASSPORT | | 00473096 | | BPTN09I128PJ59957 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 6,767.70 |
| 11/2009 | PASSPORT | | 00473103 | | BPTN09I129PJ58957 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 6,767.70 |
| 11/2009 | PASSPORT | | | | BPTN09I126PJ59347 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 6,767.70 |
| 11/2009 | PASSPORT | | | | BPTN09I105PJ59347 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 98,130.00 |
| 11/2009 | PASSPORT | | | | BPTN09I125PJ59847 | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 88,800.00 |
| 11/2009 | PASSPORT | | | | BPTN09I1129PJ59347 | | UNIT, REMOTE, TERMINAL,48VDC | 80,909.30 |
| 11/2009 | PASSPORT | | | | BPTN09I1129PJ59847 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 13,084.00 |
| 11/2009 | PASSPORT | | | | BPTN09I126PJ59887 | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 5,920.00 |
| 11/2009 | PASSPORT | | | | BPTN09I128PJ59887 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 6,542.00 |
| 11/2009 | Penalties | 00378442-00001 | | 1034 | | TEKSOOM INC | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 5,920.00 |
| 11/2009 | Projects | | | | | | TEKSOOM /RTP SUBSTAT | 9,620.00 |
| 11/2009 | Projects | | | | ACCR00608SR/CAPC1109 | | B | 6,000.00 |
| 11/2009 | Projects | | | | ADJC-VAR-113009-DC01 | | RECLASS NON-CAPITAL EXPENSES | (11,457.80) |
| 11/2009 | Projects | | | | ADJH-TRN-113009-02MM | | MOVE TO MULTIPLE GATEWAY PROJECTS | (25,200.00) |
| 11/2009 | Projects | | | | B53028935 | | Journal Import Created | 6,463.63 |
| 11/2009 | Projects | | | | B53052129 | | Journal Import Created | 7,936.50 |
| 11/2009 | Spreadsheet | | | | REVR-S49-103109-DC01 | | Cannon/Cooper | (45,000.00) |
| 11/2009 | Spreadsheet | | | | | | 10J39218 | 5,136.56 |
| 11/2009 | Spreadsheet | | | | | | 410B41144 | (18,755.18) |
| 11/2009 | Spreadsheet | | | | | | 410B42144 | 20,936.98 |
| 11/2009 | Spreadsheet | | | | | | 4R8503111 | (8,225.59) |
| 11/2009 | Spreadsheet | | | | | | 4RK9301407 | 6,638.42 |
| 11/2009 | Spreadsheet | | | | | | 51Y1Y111 | (5,101.52) |
| 11/2009 | Spreadsheet | | | | | | 834C218 | 8,107.16 |
| 11/2009 | Spreadsheet | | | | | | 85DHM380 | 3,733.87 |
| 11/2009 | Spreadsheet | | | | | | EX8482337 | (13,180.11) |
| 11/2009 | Spreadsheet | | | | | | EX8481138 | 7,910.32 |
| 11/2009 | Spreadsheet | | | | | | EX8482337 | 19,014.65 |
| 11/2009 | Spreadsheet | | | | | | EX330326 | (5,013.63) |
| 11/2009 | Spreadsheet | | | | | | FD883110 | (5,458.80) |
| 11/2009 | Spreadsheet | | | | | | FD887110 | (5,459.80) |
| 11/2009 | Spreadsheet | | | | | | FP9431215 | (2,562.11) |
| 11/2009 | Spreadsheet | | | | | | FH515118 | 5,539.08 |
| 11/2009 | Spreadsheet | | | | | | FJ790323 | (5,323.75) |
| 11/2009 | Spreadsheet | | | | | | FK13029 | (5,157.96) |

| Date | Type | Ref 1 | Ref 2 | Ref 3 | Part / Description | Vendor | Amount |
|---|---|---|---|---|---|---|---|
| 11/2009 | Spreadsheet | | | | FK425119 | | 5,644.87 |
| 11/2009 | Spreadsheet | | | | FX6781276 | | 7,387.10 |
| 11/2009 | Spreadsheet | | | | FX998116 | | 5,299.30 |
| 11/2009 | Spreadsheet | | | | FLT531625 | | 10,436.46 |
| 11/2009 | Spreadsheet | | | | FM5201557 | | 8,608.18 |
| 11/2009 | Spreadsheet | | | | FM526117 | | 5,640.47 |
| 11/2009 | Spreadsheet | | | | FM532117 | | 8,050.20 |
| 12/2009 | PASSPORT | 00433109 | BPTN091210PJ60087 | | CANNON TECH INC | FIRMWARE DEVELOPMENT FOR THE COOPER CANN | 34,500.00 |
| 12/2009 | PASSPORT | 00464146 | BPTN091224PJ60274 | | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | (13,535.40) |
| 12/2009 | PASSPORT | 00464506 | BPTN091203PJ59073 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 108,660.00 |
| 12/2009 | PASSPORT | 00465192 | BPTN091203PJ59074 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 56,328.00 |
| 12/2009 | PASSPORT | 00465197 | BPTN091224PJ60274 | | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | (6,767.70) |
| 12/2009 | PASSPORT | 00467083 | BPTN091203PJ59073 | | HOWARD INDUS INC | UNIT, REMOTE, TERMINAL,48VDC | (6,767.70) |
| 12/2009 | PASSPORT | 00467083 | BPTN091210PJ60087 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 293,570.00 |
| 12/2009 | PASSPORT | 00467083 | BPTN091210PJ60087 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 125,203.00 |
| 12/2009 | PASSPORT | 00468081 | BPTN091203PJ59074 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 154,902.00 |
| 12/2009 | PASSPORT | 00473098 | BPTN091224PJ60274 | | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | (6,767.70) |
| 12/2009 | PASSPORT | 00473103 | BPTN091224PJ60274 | | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | (6,767.70) |
| 12/2009 | PASSPORT | | BPTN091224PJ60274 | | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | (6,767.70) |
| 12/2009 | PASSPORT | | BPTN091224PJ60274 | | TELVENT USA INC | CABINET, ... TRANSISTOR DEVICES INC 7067 | 6,542.00 |
| 12/2009 | PASSPORT | | BPTN091203PJ59073 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 5,820.00 |
| 12/2009 | PASSPORT | | BPTN091203PJ59074 | | | UNIT, REMOTE, TERMINAL,48VDC | 13,583.10 |
| 12/2009 | PASSPORT | | BPTN091203PJ59073 | | | UNIT, REMOTE, TERMINAL,SAGE 3030,125VDC | 20,473.08 |
| 12/2009 | PASSPORT | | BPTN091210PJ60087 | | | CABINET, ... MOUNT,3-SECTION ALUMINUM TH | 5,241.00 |
| 12/2009 | PASSPORT | | BPTN091210PJ60087 | | | UNIT, REMOTE, TERMINAL,48VDC | 13,601.30 |
| 12/2009 | PASSPORT | | BPTN091217PJ60187 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 6,542.00 |
| 12/2009 | PASSPORT | | BPTN091217PJ60187 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | (13,601.30) |
| 12/2009 | PASSPORT | | BPTN091224PJ60270 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 13,084.00 |
| 12/2009 | PASSPORT | | BPTN091211PJ60347 | | | CABINET, ...TRANSISTOR DEVICES INC 7067 | 17,760.00 |
| 12/2009 | PASSPORT | | BPTN091231PJ60347 | | | CABINET, ...TRANSISTOR DEVICES INC 7087 | 6,542.00 |
| 12/2009 | Payables | 00042827 | | 487658 | QUEST SOFTWARE INC | QUEST LITENSED & FO | 5,820.00 |
| 12/2009 | Payables | 00303187-00002 | | V1056344 | EPLUS TECH INC | EPLUS V1056344 12/9/ | 9,284.81 |
| 12/2009 | Payables | 00303187-00002 | | V1056346 | EPLUS TECH INC | EPLUS V1056346 12/9/ | 7,987.95 |
| 12/2009 | Payables | 00303187-00002 | | V1056963 | EPLUS TECH INC | EPLUS V1056963 12/15 | 7,987.95 |
| 12/2009 | Projects | | | 1CARD00000001144 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 6,650.00 |
| 12/2009 | Projects | | ACCR-VAR-123109-CJ11 | | PREMIERE INV 20428 | | 8,204.87 |
| 12/2009 | Projects | | ACCR-VAR-123109-DC01 | | OEM COMMUNICATIONS | | 123,035.05 |
| 12/2009 | Projects | | ACCR-858-123109-DC01 | | ONUG COMMUNICATIONS | | 17,950.00 |
| 12/2009 | Projects | | ACCR-VAR-123109-S802 | | INVOICE 9107585 | | 69,533.70 |
| 12/2009 | Projects | | REVR30080RECAPC1109 | | 6 | | (9,000.00) |
| 12/2009 | Spreadsheet | | | | 10J39218 | | (5,139.99) |
| 12/2009 | Spreadsheet | | | | 410B42144 | | (20,938.95) |
| 12/2009 | Spreadsheet | | | | 4X7OIO1407 | | (5,638.42) |
| 12/2009 | Spreadsheet | | | | 5384C218 | | (5,107.16) |
| 12/2009 | Spreadsheet | | | | 85OHM380 | | (10,662.26) |
| 12/2009 | Spreadsheet | | | | EK6481136 | | 2,636.77 |
| 12/2009 | Spreadsheet | | | | EK6483337 | | 8,338.22 |
| 12/2009 | Spreadsheet | | | | FB787212 | | (7,721.88) |
| 12/2009 | Spreadsheet | | | | FF9431215 | | (11,361.28) |
| 12/2009 | Spreadsheet | | | | FH515118 | | (5,539.08) |
| 12/2009 | Spreadsheet | | | | FK465119 | | (5,644.87) |
| 12/2009 | Spreadsheet | | | | FX6781276 | | (7,367.10) |
| 12/2009 | Spreadsheet | | | | FX998116 | | (5,255.20) |
| 12/2009 | Spreadsheet | | | | FL8151257 | | 5,066.97 |
| 12/2009 | Spreadsheet | | | | FLT531625 | | (10,436.46) |
| 12/2009 | Spreadsheet | | | | FM4201557 | | (8,608.18) |
| 12/2009 | Spreadsheet | | | | FM526117 | | (5,640.47) |
| 12/2009 | Spreadsheet | | | | FM532117 | | (6,050.20) |
| 01/2010 | PASSPORT | 00467083 | BPTN100107PJ60580 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 106,860.00 |
| 01/2010 | PASSPORT | 00467083 | BPTN100107PJ60567 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 20 | 275,352.00 |
| 01/2010 | PASSPORT | 00467083 | BPTN100114PJ60772 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 126,738.00 |
| 01/2010 | PASSPORT | 00471356 | BPTN100114PJ60772 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 524,510.00 |
| 01/2010 | PASSPORT | 00471356 | BPTN100121PJ60848 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 114,730.00 |
| 01/2010 | PASSPORT | 00471356 | BPTN100121PJ60848 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 53,340.00 |
| 01/2010 | PASSPORT | 00475056 | BPTN100128PJ60847 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 253,476.00 |
| 01/2010 | PASSPORT | 00477623 | BPTN100121PJ60848 | | EPLUS TECH OF NC INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 42,248.00 |
| 01/2010 | PASSPORT | 00477623 | BPTN100121PJ60848 | | EPLUS TECH OF NC INC | PART # DOD835-12-12TB | 107,017.54 |
| 01/2010 | PASSPORT | | BPTN100121PJ60848 | | | PART # L-VTL-830-4GCP-1 | 11,531.26 |
| 01/2010 | PASSPORT | | BPTN100121PJ60847 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 8,542.00 |
| 01/2010 | PASSPORT | | BPTN100121PJ60848 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 58,976.00 |
| 01/2010 | PASSPORT | | BPTN100121PJ60851 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 59,200.00 |
| 01/2010 | PASSPORT | | BPTN100128PJ60847 | | | UNIT, REMOTE, TERMINAL,48VDC | 74,807.93 |
| 01/2010 | PASSPORT | | BPTN100128PJ60047 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 13,084.00 |
| 01/2010 | Payables | 00200184 | | 6145705 | CIENA COMM CORP | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 23,660.00 |
| 01/2010 | Payables | 00230994-00001 | | 20426 | PREMIERE COMM & CONSULT IN | PREMIERE MAINTENANC | 16,047.50 |
| 01/2010 | Projects | | ACCR-D41-013110-DC01 | | CIENA INV#6143185 | | 5,204.87 |
| 01/2010 | Projects | | ACCR-D41-013110-DC01 | | CIENA QUOTE AMENDMENT #5 | | 123,035.05 |
| 01/2010 | Projects | | ACCR-D41-013110-DC01 | | ONUG COMM INV#OCI-11835 | | 7,000.00 |
| 01/2010 | Projects | | ADUC C592638U/S694-002 | | 9107585 | | 17,950.00 |
| 01/2010 | Projects | | B53150361 | | Journal Import Created | | 69,533.70 |
| 01/2010 | Projects | | REVN-VAR-123109-CJ11 | | PREMIERE INV 20428 | | 9,916.67 |
| 01/2010 | Projects | | REVR-858-123109-DC01 | | CIENA COMMUNICATIONS | | (5,204.87) |
| 01/2010 | Projects | | REVR-VAR-123109-S802 | | OEM COMMUNICATIONS | | (123,035.05) |
| 01/2010 | Spreadsheet | | | | INVOICE 9107585 | | (17,950.00) |
| 01/2010 | Spreadsheet | | | | 2PBXW120 | | (69,533.70) |
| 01/2010 | Spreadsheet | | | | EK6481136 | | 5,230.45 |
| 01/2010 | Spreadsheet | | | | EK6483337 | | (10,547.09) |
| 01/2010 | Spreadsheet | | | | FL8151257 | | (25,352.87) |
| 01/2010 | Spreadsheet | | | | FN282120 | | (8,586.97) |
| 01/2010 | Spreadsheet | | | | FN382121 | | 12,615.12 |
| 01/2010 | Spreadsheet | | | | FP0212273 | | 5,380.08 |
| 01/2010 | Spreadsheet | | | | FP6911469 | | 8,189.08 |
| 01/2010 | Spreadsheet | | | | FP790123 | | 6,139.33 |
| 01/2010 | TAXWARE BSC | | | | Journal Import Created | | 5,273.89 |
| 02/2010 | PASSPORT | 00477623 | BPTH100122PJ60850 | | EPLUS TECH OF NC INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 8,283.86 |
| 02/2010 | PASSPORT | 00478158 | BPTN100211PJ61647 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 58,329.00 |
| 02/2010 | PASSPORT | 00485008 | BPTN100225PJ61847 | | MARITIME COMMAND MOBILE | 300 KHZ IN THE A BLOCK OF AMTS SPECTRUM | 22,000.00 |
| 02/2010 | PASSPORT | 00486636 | BPTN100225PJ61847 | | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 6,782.94 |
| 02/2010 | PASSPORT | | BPTN100204PJ61307 | | | CABINET, ...TRANSISTOR DEVICES INC 7067 | 65,420.00 |
| 02/2010 | PASSPORT | | BPTN100211PJ61407 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 53,260.00 |
| 02/2010 | PASSPORT | | BPTN100211PJ61407 | | | CAPACITOR, ... BANK,1800KVAR,13200,BW 18 | 13,084.00 |
| 02/2010 | PASSPORT | | BPTN100211PJ61407 | | | CONTACT, ...STAT,AS TO BE USED ON WEST3 | (10,600.00) |
| 02/2010 | PASSPORT | | BPTN100211PJ61407 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | (30,060.00) |
| 02/2010 | PASSPORT | | BPTN100211PJ61407 | | | UNIT, REMOTE, TERMINAL,48VDC | 5,920.00 |
| 02/2010 | PASSPORT | | BPTN100211PJ61407 | | | UNIT, REMOTE, TERMINAL,SAGE 3030,125VDC | 40,885.23 |
| 02/2010 | PASSPORT | | BPTN100218PJ61547 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 13,614.29 |
| 02/2010 | PASSPORT | | BPTN100218PJ61647 | | | UNIT, REMOTE, TERMINAL,48VDC | 19,626.00 |
| 02/2010 | PASSPORT | | BPTN100225PJ61847 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 47,477.78 |
| 02/2010 | PASSPORT | | BPTN100225PJ61847 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | (8,542.00) |
| 02/2010 | PASSPORT | | BPTN100301PJ61707 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | (6,782.94) |
| 02/2010 | Payables | 00200184 | | 6143185 | CIENA COMM CORP | CABINET, ... TRANSISTOR DEVICES INC 7067 | 8,542.00 |
| 02/2010 | Payables | 00347075-00003 | | 6148218 | CIENA COMM CORP | CIENA PURCHANG ADSE | 123,035.05 |
| 02/2010 | Projects | | | OCI11835 | ONUG COMM INC | CIENA IPCODE GIGAMT | 7,000.00 |
| 02/2010 | Projects | | 00477623 | V1087413 | EPLUS TECH INC | SPECIAL CHARGES | 17,950.00 |
| 02/2010 | Projects | | ACCR-VAR-022810-J9M08 | | SG | | 9,007.42 |
| 02/2010 | Projects | | REVR-D41-013110-DC01 | | CIENA INV#6143185 | | 55,202.00 |
| 02/2010 | Projects | | REVR-D41-013110-DC01 | | CIENA QUOTE AMENDMENT #5 | | (123,035.05) |
| 02/2010 | Projects | | REVR-D41-013110-DC01 | | ONUG COMM INV#OCI-11835 | | (7,000.00) |
| 02/2010 | Spreadsheet | | | | 2PBXW120 | | (17,950.00) |
| 02/2010 | Spreadsheet | | | | 5MLISO1487 | | (5,230.45) |
| 02/2010 | Spreadsheet | | | | 67NWH115 | | 11,253.91 |
| 02/2010 | Spreadsheet | | | | FX2501211 | | 5,127.42 |
| 02/2010 | Spreadsheet | | | | FN285129 | | 6,467.80 |
| 02/2010 | Spreadsheet | | | | FN3141194 | | (12,615.12) |
| 02/2010 | Spreadsheet | | | | FN3821201 | | 5,971.78 |
| 02/2010 | Spreadsheet | | | | FP0212273 | | (5,380.08) |
| 02/2010 | Spreadsheet | | | | FP6911469 | | (8,189.08) |
| 02/2010 | Spreadsheet | | | | FP790123 | | (5,139.33) |
| 03/2010 | PASSPORT | 00484571 | BPTN100318PJ62167 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 5,273.89 |
| 03/2010 | PASSPORT | 00484571 | BPTN100325PJ62267 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/150KV BIL, 10 | 230,388.00 |
| 03/2010 | PASSPORT | 00484571 | BPTN100325PJ62287 | | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 545,400.00 |
| 03/2010 | PASSPORT | 00486636 | BPTN100311PJ62087 | | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 349,852.00 |
| 03/2010 | PASSPORT | | BPTN100304PJ61927 | | | CABINET, ...TRANSISTOR DEVICES INC 7067 | (6,782.94) |
| 03/2010 | PASSPORT | | BPTN100304PJ61927 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 6,542.00 |
| 03/2010 | PASSPORT | | BPTN100304PJ61927 | | | UNIT, REMOTE, TERMINAL,48VDC | 11,865.85 |
| 03/2010 | PASSPORT | | BPTN100304PJ61927 | | | UNIT, REMOTE, TERMINAL,SAGE 3030,125VDC | 61,042.84 |
| 03/2010 | PASSPORT | | BPTN100311PJ62087 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 13,614.30 |
| 03/2010 | PASSPORT | | BPTN100311PJ62087 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 19,626.00 |
| 03/2010 | PASSPORT | | BPTN100318PJ62167 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 23,660.00 |
| 03/2010 | PASSPORT | | BPTN100318PJ62167 | | | UNIT, REMOTE, TERMINAL,48VDC | 27,130.16 |
| 03/2010 | PASSPORT | | BPTN100318PJ62167 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 32,710.00 |
| 03/2010 | PASSPORT | | BPTN100318PJ62167 | | | CONTACT, ...STAT,AS TO BE USED ON WEST3 | 30,960.00 |
| 03/2010 | PASSPORT | | BPTN100318PJ62167 | | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 17,760.00 |
| 03/2010 | PASSPORT | | BPTN100325PJ62367 | | | CABINET, ... TRANSISTOR DEVICES INC 7067 | 26,168.00 |

| Date | Source | Doc No. | Ref | Reference | Company | Description | Amount |
|---|---|---|---|---|---|---|---|
| 03/2010 | PASSPORT | | | BPTN1003Z5PJ62287 | | | |
| 03/2010 | PASSPORT | | | BPTN1004O1PJ62350 | | | |
| 03/2010 | Payables | 00303187-00002 | V1079488 | | EPLUS TECH INC | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 23,690.00 |
| 03/2010 | Payables | 00303187-00002 | V1079491 | | EPLUS TECH INC | CABINET, ... TRANSISTOR DEVICES INC 7087 | 8,542.00 |
| 03/2010 | Projects | | | | | EPLUS V1079488 2/19/ | 39,430.87 |
| 03/2010 | Projects | | | | | EPLUS V1079491 2/19/ | 39,430.87 |
| 03/2010 | Projects | | | ACCN-033110-JM08 | | SG BUNDLE | 39,430.87 |
| 03/2010 | Projects | | | ACCN-033110-LA27 | | DI DATA INV 255606 | 55,352.00 |
| 03/2010 | Projects | | | BS3271628 | | Journal Import Created | 7,370.59 |
| 03/2010 | Projects | | | REVR-VAR-022610-JM08 | | SG | 15,146.20 |
| 03/2010 | Spreadsheet | | | | | 10IAC210 | (55,202.00) |
| 03/2010 | Spreadsheet | | | | | 3MJISO1467 | 5,545.93 |
| 03/2010 | Spreadsheet | | | | | 67MWH116 | (11,295.91) |
| 03/2010 | Spreadsheet | | | | | FK2901211 | (5,127.42) |
| 03/2010 | Spreadsheet | | | | | FIK30529 | (8,467.60) |
| 03/2010 | Spreadsheet | | | | | FN3741184 | 5,440.38 |
| 03/2010 | Spreadsheet | | | | | FR0212273 | (5,871.76) |
| 03/2010 | Spreadsheet | | | | | FW758111 | 9,293.08 |
| 03/2010 | Spreadsheet | | | | | GO39818 | 5,789.08 |
| 03/2010 | TAXWARE SSC | | | | | GE251111 | (5,857.91) |
| 04/2010 | PASSPORT | 00489943 | | BPTN1004O1PJ62351 | | Journal Import Created | 9,282.55 |
| 04/2010 | PASSPORT | 00490111 | | BPTN1004O6PJ62567 | DIMENSION DATA | CISCO CISCO3825 ISR SEC BDL W/-AIM-VPN/S | (2,170.93) |
| 04/2010 | PASSPORT | 00490111 | | BPTN1004Z2PJ62787 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV/1500KV BIL, 10 | 7,186.90 |
| 04/2010 | PASSPORT | 00490111 | | BPTN1004Z2PJ62787 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 638,960.00 |
| 04/2010 | PASSPORT | 00495723 | | BPTN1004Z2PJ62787 | HOWARD INDUS INC | REGULATOR, VOLTAGE, 14.4KV, 300A, 1PH, M | 216,880.00 |
| 04/2010 | PASSPORT | 00495725 | | BPTN1004O6PJ62567 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,SAGE 3030,125VDC | 130,131.00 |
| 04/2010 | PASSPORT | | | BPTN1004O6PJ62567 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 6,789.26 |
| 04/2010 | PASSPORT | | | BPTN1004O6PJ62567 | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 6,775.26 |
| 04/2010 | PASSPORT | | | BPTN1004O6PJ62567 | | UNIT, REMOTE, TERMINAL,48VDC | 8,920.00 |
| 04/2010 | PASSPORT | | | BPTN1004151PJ62667 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | (6,775.26) |
| 04/2010 | PASSPORT | | | BPTN1004151PJ62667 | | UNIT, REMOTE, TERMINAL,SAGE 3030,125VDC | 8,542.00 |
| 04/2010 | PASSPORT | | | BPTN1004Z2PJ62787 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 6,799.36 |
| 04/2010 | PASSPORT | | | BPTN1004Z2PJ62787 | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 46,764.00 |
| 04/2010 | PASSPORT | | | BPTN1004Z2PJ62787 | | UNIT, REMOTE, TERMINAL,48VDC | 47,360.00 |
| 04/2010 | PASSPORT | | | BPTN1004Z2PJ62787 | | UNIT, REMOTE, TERMINAL,SAGE 3030,125VDC | 58,084.73 |
| 04/2010 | PASSPORT | | | BPTN1004Z9PJ62887 | | CABINET, ... TRANSISTOR DEVICES INC 7087 | 20,397.77 |
| 04/2010 | PASSPORT | | | BPTN1004Z9PJ62887 | | ISOLATOR, ISOLATION, HVI, PRE-CONFIGURED | 55,420.00 |
| 04/2010 | Payables | 00308397 | 1268075 | | LENOVO US INC | LENOVO - DSOR INV 12 | 85,120.00 |
| 04/2010 | Payables | 00308397 | 1268076 | | LENOVO US INC | LENOVO - DSOR INV 12 | 42,903.00 |
| 04/2010 | Projects | | | | | telvent amend 005 PI after lic | 12,299.00 |
| 04/2010 | Projects | | | | | yukon accrual | 481,869.00 |
| 04/2010 | Projects | | | | | wave 1 pilot deployment | 43,000.00 |
| 04/2010 | Projects | | | | | nciaas maritime comm | 66,277.34 |
| 04/2010 | Projects | | | ACCN-043010-JN07 | | MOVE TO INDIVIDUAL PROJECTS | (22,500.00) |
| 04/2010 | Projects | | | ACCN-043010-JN07 | | Journal Import Created | (83,000.00) |
| 04/2010 | Projects | | | ACCN-043010-JN08 | | Journal Import Created | 10,882.32 |
| 04/2010 | Projects | | | ADJC-043010-JN03 | | SG BUNDLE | 8,191.77 |
| 04/2010 | Projects | | | ADJC-TRN-043010-01JA | | DI DATA INV 255606 | (55,202.00) |
| 04/2010 | Projects | | | BS3321113 | | 10IAC210 | (7,370.59) |
| 04/2010 | Projects | | | BS3345119 | | 3AJ46134 | (5,545.93) |
| 04/2010 | Projects | | | REVN-033110-JM08 | | 3DAGR39 | 8,285.98 |
| 04/2010 | Projects | | | REVN-033110-LA27 | | 3LX00G188 | 5,232.19 |
| 04/2010 | Spreadsheet | | | | | FIK2901211 | 12,707.60 |
| 04/2010 | Spreadsheet | | | | | FIK30529 | 7,989.39 |
| 04/2010 | Spreadsheet | | | | | FR0212273 | (5,440.38) |
| 04/2010 | Spreadsheet | | | | | FW758111 | (9,593.08) |
| 04/2010 | Spreadsheet | | | | | FX262122 | (5,789.08) |
| 04/2010 | Spreadsheet | | | | | FY147116 | 5,125.88 |
| 04/2010 | Spreadsheet | | | | | FY3911595 | 5,680.58 |
| 04/2010 | Spreadsheet | | | | | GO39818 | 9,087.30 |
| 04/2010 | Spreadsheet | | | | | GE251111 | 5,857.91 |
| 04/2010 | Spreadsheet | | | | | | (5,282.55) |

$ 11,525,638.16

| Month/Year | Source System | Passport Contract Number | PO Number | Invoice Number | PA Expenditure Batch Name | Supplier Name | Line Description | Transaction Amount |
|---|---|---|---|---|---|---|---|---|
| 09/2009 | Payables | | | 1CARD0000001089 | | | ONECARD TRANSACTION | 10.93 |
| 09/2009 | EXPENSE ACCOUNT SYSTEM | | | | BS2923435 | | Journal Import Created | 0.19 |
| 09/2009 | Projects | | | | BEAN0909021PJ57380 | JPMORGAN CHASE BANK | Journal Import Created | 8.10 |
| 09/2009 | PASSPORT | | 00420683 | 782852 | BFTN0909017PJ57347 | SPECIALIZED PROD CO | CONNECTOR, ... CONNECTOR,EZ-RJ45 CAT 5/6 | 0.65 |
| 09/2009 | PASSPORT | | 00427683 | INV0002248 | BFTN0909018PJ57347 | RUGGEDCOM INC | ROUND, ... ROUTER, RUGGED,16"RM,2-48VDC, | 1.80 |
| 09/2009 | PASSPORT | | 00429276 | 782853 | BFTN0909017PJ57347 | SPECIALIZED PROD CO | CONNECTOR, ... CONNECTOR,EZ-RJ45 CAT 5/6 | 0.70 |
| 09/2009 | PASSPORT | | 00446434 | | BFTN0909020PJ57347 | ALUMA TOWER CO INC | ASSEMBLED GUY KIT | 864.50 |
| 09/2009 | PASSPORT | | 00446434 | | BFTN0909020PJ57347 | ALUMA TOWER CO INC | DUCK BILL GROUND ANCHOR INSTALLATION KIT | 361.00 |
| 09/2009 | PASSPORT | | 00446434 | | BFTN0909020PJ57347 | ALUMA TOWER CO INC | POWER CORD | 90.00 |
| 09/2009 | PASSPORT | | 00446434 | | BFTN0909020PJ57347 | ALUMA TOWER CO INC | SPARE TIRE | 313.50 |
| 09/2009 | PASSPORT | | 00446434 | | BFTN0909020PJ57347 | ALUMA TOWER CO INC | TEMPORARY ANCHOR KIT | 318.25 |
| 09/2009 | PASSPORT | | 00446434 | | BFTN0909020PJ57347 | ALUMA TOWER CO INC | TOWER GROUNDING KIT | 71.25 |
| 09/2009 | PASSPORT | | 00452223 | 1518605 | BFTN0909018PJ57347 | NORFOLK WIRE & ELEC N C | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 0.68 |
| 09/2009 | PASSPORT | | 00453185 | | BFTN0909017PJ57347 | TESSCO INC | TELECOM TOOLKIT | 1,645.19 |
| 09/2009 | PASSPORT | | 00452220 | | BFTN0909017PJ57347 | USAT CORP | VERIZON RAVENX MODEMS (WITH DC POWER CAB | 872.00 |
| 09/2009 | PASSPORT | | 00454403 | 28956 | BFTN0909018PJ57347 | EXELTECH | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 2.00 |
| 09/2009 | PASSPORT | | 00454560 | | BFTN0909019PJ57347 | WEBCO DISTR INC | MOLD, ... WLD.EXO,TERM,2-HOLE,1989 | 82.94 |
| 09/2009 | PASSPORT | | 00454565 | 943005407 | BFTN0909018PJ57347 | GRAYBAR ELEC CO INC | SUPPORT, ... SUPPRESSOR, ...IMPULSE, GAB | 0.10 |
| 09/2009 | PASSPORT | | 00455913 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00455941 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00455949 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00455955 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00455904 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00459701 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00459721 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00459729 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00459135 | | BFTN0909017PJ57347 | STAY RIGHT PRECAST CONCRETE IN | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 218.00 |
| 09/2009 | PASSPORT | | 00459135 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | TELECOM EQUIPMENT CABINET (TEC) SUPPORT | 1,944.00 |
| 09/2009 | PASSPORT | | 00459135 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | TELECOM EQUIPMENT CABINET (TEC) SUPPORT | 7,776.00 |
| 09/2009 | PASSPORT | | 00459295 | 1515632 | BFTN0909017PJ57347 | WILSON IRON WORKS INC | TELECOM EQUIPMENT CABINET (TEC) SUPPORT | 972.00 |
| 09/2009 | PASSPORT | | 00455412 | 943100274 | BFTN0909017PJ57347 | NORFOLK WIRE & ELEC N C | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 0.16 |
| 09/2009 | PASSPORT | | 00455607 | | BFTN0909018PJ57347 | GRAYBAR ELEC CO INC | SUPPRESSOR, ...SUPPRESSOR, ...IMPULSE, G | 0.16 |
| 09/2009 | PASSPORT | | 00459566 | 943192118 | BFTN0909017PJ57347 | COOPER POWER SYS | NEUTRAL CURRENT SENSOR KIT | 3,000.00 |
| 09/2009 | PASSPORT | | 00455647 | | BFTN0909018PJ57347 | GRAYBAR ELEC CO INC | CABLE, ... CABLE, ...18AWG,3-CONDUCTOR,4 | 0.08 |
| 09/2009 | PASSPORT | | 00455641 | | BFTN0909017PJ57347 | DIMENSION DATA | MEM3800-128U/512CF          128 TO 512 | 620.00 |
| 09/2009 | PASSPORT | | 00455248 | | BFTN0909017PJ57347 | DIMENSION DATA | MEM3800-512U/1024D          512 TO 1GD | 3,720.00 |
| 09/2009 | PASSPORT | | 00455363 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | FABRICATE PARTS PER DRAWING C655539 SH 1 | 846.00 |
| 09/2009 | PASSPORT | | 00455244 | 943454687 | BFTN0909017PJ57347 | SENSORLINK CORP | 5700 TROUBLEMAN KIT, INC (1) VOLTSTICK | 2,708.00 |
| 09/2009 | PASSPORT | | 00459330 | | BFTN0909018PJ57347 | GRAYBAR ELEC CO INC | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 0.36 |
| 09/2009 | PASSPORT | | 00459599 | | BFTN0909017PJ57347 | ANIXTER INC | 400' 8 STRAND MM OUTDOOR RATED SC/SC CAB | 578.00 |
| 09/2009 | PASSPORT | | 00459608 | | BFTN0909017PJ57347 | ANIXTER INC | MULTILINK ADAPTER PANEL W/ 6 SIMPLEX SC/ | 41.65 |
| 09/2009 | PASSPORT | | 00459610 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | FABRICATE PARTS PER DRWG6 C655653 AND C& | 643.75 |
| 09/2009 | PASSPORT | | 00459732 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | FABRICATE PARTS PER DRWG6 C655654 SH1 | 329.75 |
| 09/2009 | PASSPORT | | 00459857 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | FABRICATE PARTS PER DRAWING C655655 SH1 | 325.00 |
| 09/2009 | PASSPORT | | 00459608 | | BFTN0909017PJ57347 | MIDSUN GROUP INC | TAPE, FUSING, MEDIUM 5;FUSING TAPE, 2.5" | 3,432.00 |
| 09/2009 | PASSPORT | | 00459608 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | FABRICATE 4" SQUARE TUBING 16' 4" PER DR | 438.00 |
| 09/2009 | PASSPORT | | 00459808 | | BFTN0909101PJ57347 | ALLIED ELEC INC | RETAINING CLIPS W/SCREWS | 24.96 |
| 09/2009 | PASSPORT | | 00459808 | | BFTN0909101PJ57347 | ALLIED ELEC INC | RIBBON CABLE, BELDEN P/N 9L28000 | 119.48 |
| 09/2009 | PASSPORT | | 00459508 | | BFTN0909101PJ57347 | ALLIED ELEC INC | TERMINALS | 11.20 |
| 09/2009 | PASSPORT | | 00458221 | | BFTN0909101PJ57347 | ALLIED ELEC INC | WIRE, STRANDED, PVC, 600 VOLT DARK GREEN | 105.67 |
| 09/2009 | PASSPORT | | 00458951 | | BFTN0909012RU67447 | ULINE | BOX, SHIPPING, 24 X 16 X 6 | 31.12 |
| 09/2009 | PASSPORT | | 00458951 | | BFTN0909017PJ57347 | SOUTHERN FASTENERS & SUPP INC | SCREW, PAN HEAD, PHILLIPS, 4-40 X 3/16 8 | 1.50 |
| 09/2009 | PASSPORT | | 00458951 | | BFTN0909017PJ57347 | SOUTHERN FASTENERS & SUPP INC | SCREW, PAH HEAD PHILLIPS, 8-32 X 3/8, 8? | 7.50 |
| 09/2009 | PASSPORT | | 00458970 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | FABRICATE MOUNTING CHANNEL,FOR PT JNT BOX | 1,808.00 |
| 09/2009 | PASSPORT | | 00458990 | | BFTN0909017PJ57347 | WILSON IRON WORKS INC | FABRICATE PARTS PER DRAWING #C655544 SHE | 2,388.00 |
| 09/2009 | PASSPORT | | 00459875 | | BFTN0909017PJ57347 | INSIGHT DIRECT USA INC | TEAMPRISE PLUG-IN FOR ECLIPSE 3 E5O PM T | 3,218.80 |
| 09/2009 | PASSPORT | | 00459875 | | BFTN0909017PJ57347 | INSIGHT DIRECT USA INC | TEAMPRISE PLUG-IN FOR ECLIPSE MF MNT PRT | 600.00 |
| 09/2009 | PASSPORT | | | | BFTN0909017PJ57347 | | ADAPTER, ... SOCKMNPT,1",PVC,TERM 1-INCH | 4.32 |
| 09/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | ANCHOR, ... SCREW,PAWR,1-8",W/ROD THREE,P | 46.93 |
| 09/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | ANGLE, ... MTG,COSRA STRUCTURE MOUNTING | 240.52 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 29.33 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | ASSEMBLY, ... ASSEMBLY, ...888LOCAS, 5-PI | 183.72 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BEND, PVC, CNDT 2", 45 DEGREE BEND, 9-1/ | 14.58 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BEND, PVC, CNDT 2", 90 DEGREE BEND,9-1/2 | 14.22 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 8.06 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HEX,3/4-10X14",GLV,A307 | 18.98 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.25 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 2.88 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 12.88 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 28.14 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HX,5/8-18X1",30x450 5/16Wl - 1 | 1.10 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HX,5/8-11X8",GLV,A307 5/8 INCH | 6.08 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... HX,5/8-11X3",GLV,A307 5/8?-11X | 10.62 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BOLT, ... JNT,TF,22"X25-1/4X7-1/2,AL,ALUM | 448.72 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BRACKET, ... MTG,P,ARISTCUTOUT BRACKET, | 49.69 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BRACKET, ... STANDOFF,16",FBG 18"P/BEROL | 20.68 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 409.02 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 4.01 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CABLE, ... CR,TPLX,4AWG,AL #4 AWG,TPLX 6 | 4.74 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 443.72 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CAPACITOR, ... BANK, SW, 1200 KVAR,13280 | 100.18 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CAPACITOR, ... BANK, SW, 600 KVAR,13280/ | 8,956.76 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CAPACITOR, ... BANK,UNSW,300KVAR, 13200 | (420.70) |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CAP, ... END,TU,STRUCTURAL,SQ,4" END CAP | 15.04 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CEMENT, ... CNDT,PVC,QT QUART CAN OF CLE | 17.40 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 25.10 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 82.88 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUCTOR, ... 1/0, A4AC, 7-STR, 6201-T8 | 1,433.60 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUCTOR, ... AL,4/0-7STR,HDW 4/0 AWG, | 36.72 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUCTOR, ... CU,2/0-7STR,HDW,BR.NO. 2/ | 308.59 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUCTOR, ... CU,3-6LD,HDW,BR NO. 2 AWG | 7.40 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUCTOR, ... CU,4SLD,HDW,BR NO. 4 AWG, | 5.84 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUCTOR, ... CU,4SLD,WP #4 AWG, SOLID, | 30.89 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUCTOR, ... CU,4WLD,1986,40N,DBA | 154.16 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDUIT, PVC, 1"X10',SCH40 GRAY | 7.14 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONDULET, ... LL,1",PVC,W/CVR GASKET, | 5.67 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 80.06 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 21,054.30 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | COUPLING, ... ST,2",PVC,SCH40 2",PVC STR | 12.00 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 138.57 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CROSSARM, ... D6,60",500GA 5-40" STEEL A | 178.19 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,045.84 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | FUSE, ... LIMITING,CRNT,50KA,15.5KV CURR | 681.26 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | GUARD, PVC, 1/2"X10' 2'L,D. SCHEDULE 40 | 40.62 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | GUYSTRAND, ... 7/16", UG, 7 STRAND UTILI | 39.55 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | HUB, ... WP,CNDT,1",9 WEATHERPROOF HUB F | 13.95 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | INSULATOR, ... DISC,4-1/4,10000#,4-1/4" | 163.60 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 76 | 219.47 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | INSULATOR, ... PIN,23KV,CLASS-55-5; 55-5 | 144.45 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | INSULATOR, ... POLYMER 25KV DEADEND,BIL | 42.95 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | INSULATOR, POST, LINE,35KV ROUND BASE TI | 15.99 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | ISOLATOR, ... ISOLATION, ... HVI, PLUG-I | 965.00 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | LINK, ... FUSE,4A,15/26KV,TYPE-K TYPE-K, | 24.58 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | LUG, ... TAP,BRN,#8SLD-250MCM BRONZE TAP | 36.16 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | LUG, ... TAP,BRN,#8-2/0AWG,CU LUG,TAP,#8 | 33.86 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 23.16 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | MODULE, ... POSITRON - TWO WIRE HDBL2 LI | (600.00) |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | MODULE, ... TERM SVR, ... RUGGED, DIN,-4 | 1,516.02 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | PANEL, ... CONTROL,REGULATOR,XMK,LVR-1 | 7,920.25 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | PIN, ... POLE-TOP, 1"X20", 5-HOLE POLE T | 24.79 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 8.51 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | PIN, ... SHOR,6"X25/65-1/2,S 8 INCH FORG | 68.36 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | POLE, ... WOOD,CLASS-4,40',CCA 45 FT. CL | 209.86 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | POLE, ... WOOD,CLASS-6,45',CCA 40 FT. CL | 486.85 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 52.45 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 77.37 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | ROUND, ... ROUTER, RUGGED,16"RM,2-48VDC, | 10,575.21 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.18 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | SEAL, ... STOP,DANGER,W/PPSC I,EXAN,18"X | 81.08 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 374.62 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | STAPLE, ... GLV,2"X9/6SD,1ST 2" X 5/8" X | 7.78 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | STRAP, ... CABLE/CNDT,CUSHION,1/2,SS 1/2 | 9.42 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | STRAP, ... CNDT,1",OLV 1" I.D. CONDUIT S | 0.51 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | TUBE, ... STRUCTURAL,SQ,4",DE,9W SQUARE | 474.36 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 6.70 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 4.04 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.92 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... LK, 3/8, GLV | 3.36 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 1.69 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... RD,1/2,GLV ROUND WASHER, GLV | 3.18 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 6.98 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... SPD-LK,5GL-CO,3/4,GLV SPRING | 0.44 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 18.74 |
| 08/2009 | PASSPORT | | | | BFTN0909020PJ57347 | | WIRE, ... MTW,10AWG,CU,BLK/W/TRACER BLAC | 2.66 |

| | | |
|---|---|---|
| 09/2009 PASSPORT | BPTN0090903PJ57347 | WIRE... MTW,10AWG,CU,GRN,W/TRACER GREE | 3.74 |
| 09/2009 PASSPORT | BPTN0090903PJ57347 | WIRE... MTW,10AWG,CU,RED,W/TRACER RED | 3.62 |
| 09/2009 PASSPORT | BPTN0090903PJ57347 | WIRE... MTW,10AWG,CU,WHT,W/TRACER WHIT | 20.75 |
| 09/2009 PASSPORT | BPTN0090903PJ57347 | WIRE... TIE,4-SLD,CU,SOW #4 AWG, SOL | 22.80 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | WIRE... TIE,8-SLD,CU,SOFT #8 AWG , SOL | 41.40 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ADAPTER... N FEMALE,N FEMALE BULKHEAD, | 19.71 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ADAPTER... SOC2/6NPT,1",PVC,TERM 1-INCH | 2.68 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ADAPTER... SOC3/6NPT,2",PVC,TERM GRAY, | 10.50 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ANCHOR... SCREW,PWR,1/4",W/ROD THREE-P | 70.46 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ANGLE... FIBERGLASS, MTG, BOX, TELCO | 863.26 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ANGLE... MTG,CO/SA STRUCTURE MOUNTING | 240.52 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ARRESTER... 10KV,METOX DIST 3L46K NET | 46.28 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ARRESTER... 18KV,METOX DISTRIBUTION CL | (185.10) |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ARRESTER... SURGE,175VAC,3P/4W SURGE AR | 40.13 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ARRESTER... SURGE,175VAC,3P/4W SURGE AR | 107.01 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ASSEMBLY... ASSEMBLY,...66BLOCKS. 5-PI | 91.88 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | ASSEMBLY... ASSEMBLY,HRS PANEL,W/PEM N | 129.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BAR... DAR...SCREW, GROUND, ASSY | 11.80 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BARREL... BLADE... SOLID, CUTOUT, 27K | 31.43 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BATTERY... SZ-AA,ALKALINE | 8.52 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 9.45 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 52.14 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BLOCK... FUSE,2P,30A,250V MARATHON PHE | 104.24 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BLOCK... TERMINAL,4P,30A,600V, | 84.45 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT, ANCHOR, 3/4 IN. 8-6 1/2 IN. STANL | 73.60 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... GA,5/8X14",GLV 5/8 X 14 INCH D | 8.05 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HEX,3/4-10X1/4",GLV,A307 | 18.98 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.25 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 2.88 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX,1/2-13X2",GLV,A307 1/2"-13 | 2.46 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX,3/4-10X10",GLV,A307 3/4"-10 | 12.66 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 8.40 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX, 3/8 - 16 X 6", GLV, A307 | 8.92 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX,5/16-18X1",304SB 5/16IN - 1 | 1.10 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOLT ... HX,5/8-11X9",GLV,A307 5/8 INCH | 8.98 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOX... BREAKER, DUAL, SQUARE-D | 11.88 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BOX ...INT,TP,22"X20-1/4X7-1/2 AL ALUM | 448.72 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BRACKET ... FOR 3-PH UG DIP OR CONVENTI | 165.03 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BRACKET ... INSL,OFF&T,7-1/2,S,GLV BRA | (5.87) |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BRACKET ... MTG,P,ARST&CUTOUT BRACKET, | (33.49) |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BRACKET ... MTG, PROT, SURGE, DEL | 60.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BRACKET ... STANDOFF,16",FBG 16"FIBERGL | 42.34 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 595.94 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BREAKER ... CIRC,1P,30A,120/240VAC PLUG | 31.30 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | BREATHER ... BREAKER, 15A, SQUARE-D, QO | 8.32 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABINET... AUTOMATION,DIST,PF2278C | 8,913.64 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABINET ... COMM BOX WITH STEEL SUBFRAME | 1,100.40 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CABLE,...18AWG,3-CONDUCTOR,A | 3.32 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CABLE,...24AWG, 12-PAIR, SOLI | 326.04 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CABLE,4 PAIR,CAT5E,HITACHI | 216.05 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CABLE,...CAT5E, SHIELDED, 3 | 33.40 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CABLE,...CAT5E, SHIELDED, 5 | 13.40 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... COAX,SIGNAL,GPS,C663.5FT | 314.76 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... COAX,SIGNAL,GPS,C660,10FT | 378.40 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... COMM,SERIAL,C273A,RS232C,30FT | 741.44 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CONTROL, #10, 4-CONDUCTOR PER | 1,778.44 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CTRL, 3-PR #18 SHLD 3-SHIELDE | 27.70 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CTRL, SHLD, #16, 4-CONDUCTOR | 444.26 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... CU,SD,SOL/D,#8,600V,WP, 600 V | 0.01 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... GRD,2/0,STRX1,CU #2/0 AWG, A/P | 62.86 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... GRD,6-61#3STRX1,CU #6 AWG, A | 14.04 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... OH,DPLX,1/0,AL 1/0 AWG OPLX 6 | 3.98 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... OH,TPLX,2,AL #2 AWG TPLX 6ERV | 3.52 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CABLE ... UG,TPLX,2/0,AL 2/0 AWG UG TPL | 8.16 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CAPACITOR... BANK, SW, 1200 KVAR,13280 | 9,432.79 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CAP ... END,TU,STRUCTURAL,SQ,4" END CAP | 15.04 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CEMENT... CNDT,PVC,QT QUART CAN OF CLE | 29.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CHANNEL ... T-SLOT,4-WAY,AL MULTI-PURPO | 37.65 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CLAMP ... CLAMP,CABLE,3/4" | 1.21 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CLAMP ... CLAMP, CABLE, 3/8" | 0.44 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CLOCK ... S81,C407,SATELLITE-SYNCHRONIZ | 13,500.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | COMPOUND... INHIBITOR,AL/NOX,8.9OZ | 41.92 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | COMPOUND... SEALING,DUCT,PLC SOFT, PLU | 7.26 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... 1/0, AAAC, 7-STR, 6201-TB | 832.45 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... #2, AAAC, 7-STR, 6201-T81 | 1.46 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... #2 SOLID, SOFT DRAWN, BAR | 116.18 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... AL,4/0-T8TR,HDW 4/0 AWG, | 12.90 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... CU,2/0-7STR,HDW,BR NO. 2/ | 79.12 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... CU,2-SLD,HDW,BR NO. 2 AWG | 8.34 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... CU,2-SLD,SDW,WP #2 AWG, S | 174.83 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... CU,4SLD,HDW,BR NO. 4 AWG, | 5.84 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... CU,4SLD,WP #4 AWG, SOLID, | 5.72 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUCTOR... CU,4/0,13069,40% DSA | 481.89 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUIT, CONNECTOR, FLX,LID-TITE,1",TYPE | 757.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 30.12 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUIT, PVC, 2"X10", SCH40 GRAY | 619.03 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDUIT, RIGID, 4"X10",GLV | 1,062.47 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONDULET ... LL,1",PVC,W/CVR GASKET | 3.32 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONNECTOR... 2-BOLT,CU,#4/0 CONNECTOR, | 9.30 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONNECTOR, CONDUIT, LIQ-TITE,1", NON-MET | 9.86 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONNECTOR ... CONNECTOR,EZ-R,J45 CAT 5/6 | 61.92 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONNECTOR ... CONNECTOR,...SHIELD,GROUN | 1.05 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONNECTOR ... CONNECTOR,...WIRE-NUT,INS | 0.36 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONNECTOR ... PA,COMP,2/0-4/0,CU SINGLE | 48.22 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONTROL ... CAPACITOR, AUTOMATED, 2 WAY | 1,040.45 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CONTROLLER, DIGITAL, LTC,DIGITAL,DHB-FIR | (1,467.10) |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | COUPLING... ST,2",PVC,SCH40 2" PVC STR | 20.64 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CROSSARM... 3-1/2X4-1/2X8", PENTA 8FT | 204.51 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CROSSARM... DE,897,50008,8 80" STEEL A | 266.05 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CUTOUT... FUSE,LBK,100A,15/28KV 100AMP | (117.91) |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | CUTOUT, NON LOADBREAK, 27KV,100A, NLS | 853.77 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | FIBER OPTICS ... ASSY, FIBER,9/M,DUP,SC- | 34.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | FUSE... FUSE - GMT 5 - GREEN | 4.25 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | FUSE... LIMITING,CRNT,50VA,15.5KV CURR | 441.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | GRATE ... MOLDED ISOLATION GRATE 3' X 4 | 1,580.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | GUARD, PVC, U,2"X10",2"S.D. SCHEDULE 40 | 30.63 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 193.15 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | HUB, ...WP,CNDT,1",S WEATHERPROOF HUB F | 9.30 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | INSULATOR, ... DISC,4-1/4,10000# 4-1/4" | 98.28 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | INSULATOR, ... GUYSTRAIN. FIBERGLAS&B, 78 | 219.98 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 178.89 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | INSULATOR, ... POLYMER,25KV, DEADEND,88,I | 183.23 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | INSULATOR, ... POST,LINE,27KV ROUND BASE | (9.27) |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | INTERFACE ... PT,AUX,120VAC,TELVENT | 18.11 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | INVERTER ... INVERTER, POWER 48VDC TO 1 | 1,230.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | JUMPER, ... 6-FIBER, 62.5/125UM, MULTI, C | 293.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 432.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | KIT ... CABLE,PWR FOR SWITCHED CAPACITO | 536.62 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | KIT, HARNESS & RAIL, CU-4 AND CL-6 CONTR | 21.33 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | KIT, HARNESS & RAIL, SIEMENS, FOR THE US | 100.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | KIT ... MTG,ANTENNA,GPS,SEL | 200.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | KIT ... POWER SUPPLY, REGULATOR CONTROL | 340.06 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | KIT ... TDI IFS,708600,6008?1009,5040,0 | 142.90 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | LEG ... SUPPORT, FIBERGLASS, 15" | 5,819.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | LINK, ... FUSE,6A,15/28KV,TYPE-K TYPE-K | 772.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 24.59 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | LUG, ... TAP,BRN,#8SLD-250MCM BRONZE TAP | 13.46 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | LUG, ... TER,H,2/0-14,GLV,TAP,#8 2/0 AW | 27.12 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | LUG, ... TER,#8 AWG,YABC2TC14E1,STUD HO | 18.60 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 3.32 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | MODEM, COMMUNICATION, RAVENX EVDO V2W DC | 46.32 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | MODULE, ... MODULE,POSITRON,FOUR WIRE HD | 4,850.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | NUT, ... LK,CNDT,2",S 2" GALVANIZED STEE | 775.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PANEL, ... ADP,RBG,DIGITAL,M-2271B | 6.78 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PANEL, ... CONTROL,REGULATOR,ICM1,UVR-1 | (376.29) |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PANEL, ... INPUT/POWER,3RU,48VDC,SAGE303 | 69,000.59 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PANEL, ... INPUT/POWER,8RU,48VDC,SAGE303 | 5,496.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PIN, ...POLE-TOP, 1"X20", 3-HOLE POLE T | 17,100.00 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PIN, ...SCREW LAG,1"X1/2X2",GLV LAG SCR | 0.38 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PIN, ...SHOR,6"X8X9/8-1/2,S 6 INCH FORG | 13.79 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PLATE, ... BLANK,CBRU 19-INCH RACK STEE | 78.49 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | PLATFORM ... BEAM,3"9-5/8"X16',AL HEAVY | 14.29 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 1,369.12 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | POLE, ... WOOD,CLASS-4,40',CCA 40 FT. CL | 1,036.96 |
| 09/2009 PASSPORT | BPTN09090109PJ57447 | | 195.00 |

| Date | Item | Description | Price |
|---|---|---|---|
| 09/2009 PASSPORT | BPTN090010PJ57447 | POLE ... WOOD,CLASS-4,45',CCA 45 FT. CL | 466.72 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | POLE ... WOOD,CLASS-5,40',CCA 40 FT. CL | 991.32 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | POWDER ... WLD.EXOTHERMIC,#150 BOX OF 1 | 138.84 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | POWDER ... WLD.EXOTHERMIC,#200 BOX OF 1 | 256.66 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | POWDER ... WLD.EXOTHERMIC,#80 BOX OF 10 | 63.12 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | POWER STRIP ... POWER STRIP, 12 AC OUTL | 63.48 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | PROTECTOR ... SURGE,COAX/ANTENNA,SEL | 810.00 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | RACKMOUNT ... DIN RAIL, ... 3.5"H, 4"D, | 72.00 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | RECEPTACLE ... STRIP,15A,120VAC SGL WAB | 30.18 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | ROD, GROUND, 8 FT X 5/8 IN. CU. THREADLE | 182.06 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | SHELF ... SHELF ... 12" DEPTH, FRONT-MOU | 41.89 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | SLEEVE, PORT, BUMPER,YEL,4"X52",HDPE | 315.20 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 188.84 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | STAPLE, ... GLV,2"X5/800,187 2" X 5/8" X | 11.84 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | STRAP, ... CABLE,CNDT,CUSHION,1/2,SS 1/2 | 6.28 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | STRAP, ... CNDT,1",GLV-1" D. CONDUIT S | 0.34 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | SUPPORT, ... SUPPRESSOR, ...IMPULSE, DAB | 34.86 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN. | 2,273.00 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TERM. ... EXD,WLD,2/0-300CU,2HOLE,BIN CO | 31.80 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 1.98 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TIE, ... CABLE,7",UV-RATED/STABILIZED OU | 13.79 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TIE, ... TIE,CABLE,11",BLACK | 10.90 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TIMBER, ... 4"X6"X18', PENTA | 644.87 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TOOL, ... TOOL,CRIMPING,E2-R,H5 PRO,16BX | 61.24 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TRANSCEIVER, ... OPT,FBR,RCVR,MALE | 10,023.55 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 8,075.00 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TRANSFORMER, POTENTIAL 1.0KVA,1-BUSH,7. | 531.65 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | TUBE, ... STRUCTURAL,SQ,4",DE,SW SQUARE | 474.38 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 3.86 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... FLRD,3/4,GLV ROUND FLAT WAS | 4.04 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 1.12 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... LK, 3/8, GLV | 1.22 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 0.92 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 4.48 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 3.52 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... SPG-LK,5GL-CO,3/4,GLV SPRING | 0.44 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WASHER, ... SQ,RS,GRV, 3"X3",GLV SQUARE C | 18.74 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... MCN,10-18STR,CU,GRN 1 CONDUCTO | 50.40 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... MTW,10AWG,CU,BLK,W/TRACER BLAC | 2.86 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... MTW,10AWG,CU,GRN,W/TRACER GREE | 3.74 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... MTW,10AWG,CU,RED,W/TRACER RED | 3.82 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... MTW,10AWG,CU,WHT,W/TRACER WHIT | 3.89 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... TIE,4-BLD,CU,92W/-84 AWG., SOLI | 86.04 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... TIE,6-SLD,CU,92W/T #6 AWG., SOL | 156.60 |
| 09/2009 PASSPORT | BPTN090010PJ57447 | WIRE, ... WIRE, ...10 AWG, STRANDED, THN | 2.30 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ADAPTER, ... N FEMALE,N FEMALE BULKHEAD, | 19.71 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ADAPTER, ... SOCX,FNPT,2",PVC,TERM GRAY, | 4.53 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ADAPTER, ... SOCX,MNPT,1",PVC,TERM 1-INCH | 8.86 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ADAPTER, ... SOCX,MNPT,2",PVC,TERM GRAY | 18.60 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ANCHOR, ... SCREW,10"X28",GLV WITH 1-1/4 | 36.93 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ANCHOR, ... SCREW,PWR,1-10",W/ROD ANCHOR | 77.01 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 23.10 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ANCHOR, ... SCREW,PWR,2-10",W/ROD TWIN-1 | 250.78 |
| 09/2009 PASSPORT | BPTN090019PJ57547 | ARRESTER, ... 10KV,METOX DIST CLASS, MET | 22.82 |
| 09/2009 PASSPORT | BPTN090019PJ57547 | ARRESTER, ... 10KV,METOX,TF-9KT DIET. CL | 26.10 |
| 09/2009 PASSPORT | BPTN090019PJ57547 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | (0.21) |
| 09/2009 PASSPORT | BPTN090019PJ57547 | ARRESTER, ... 18KV,METOX,TF-9KT DISTRIB | 107.73 |
| 09/2009 PASSPORT | BPTN090019PJ57547 | ARRESTER, ... SURGE,175VAC,2F3KV SURGE AR | 120.39 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ASSEMBLY, ... ASSEMBLY, ...86BLOCK8, 5-PI | 275.58 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ASSEMBLY, ... ASSEMBLY, ...HRS PANEL, W | 140.67 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEN N | 258.00 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BAR, ... BAR, ...SCREW, GROUND, ASSY | 34.77 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 8-1/ | 30.34 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 49.77 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ANCHOR, 3/4 IN. 9-1/2 IN. STAINL | 73.60 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 25.60 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 58.94 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 3.78 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"-1 | 5.72 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 2.48 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,5/4-10X10",GLV,A307 3/4"-10 | 37.66 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 63.79 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX, 3/8 - 16 X 8", GLV, A307 | - |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,5/16-18X1",304SS 5/16IN.- 1 | 2.20 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,5/8-11X2",GLV,A307 5/8-11X2 | 6.40 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,5/8-11X8",GLV,A307 5/8 INCH | 25.82 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOLT, ... HX,5/8-11X8",GLV,A307 5/8-11X | 10.82 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOX, ... BREAKER, DUAL, SQUARE-D | 95.64 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BOX, ...INT,CAP,DIST JCNT. BOX W/CABLE8 | 689.78 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 58.39 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BRACKET, ... GUY,STANDOFF,24",FBG FIBERG | 55.24 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | 12.91 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BRACKET, ... MTG,P,ARBSTR,CUTOUT BRACKET, | 85.98 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BRACKET, ... STANDOFF,18",FBG FIBERGLAS, | (363.77) |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BRACKET, STANDOFF, 18 IN. FIBERGLASS, GR | 1,132.29 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BREAKER, ... CIRC,1P,20A,120/240V,PLUG | 4.95 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BREAKER, ... CIRC,1P,30A,120/240VAC PLUG | 6.26 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BREATHER, ... BREAKER, 15A ,SQUARE-D, GO | 24.98 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | BUSHING, ... CNDT,RE,2"X1-1/2,GLV 2 INCH | 55.38 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 1,980.72 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABINET, CONTROL, FOR IO&I, UVR-1, REGUL | 1,000.00 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... CABLE, ...18AWG,3-CONDUCTOR,4 | 10.08 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... CABLE, ...CAT5E, SHIELDED, 1 | 50.00 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... CABLE, ...CAT5E, SHIELDED, 1 | 13.40 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 2,616.50 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... CU,350,SOLID,#6,600V,WP, 600 V | 24.47 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... GRD,6-91/63STRX1,CU #6 AWG, A | 14.04 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... OH,CPLX,1/0,AL,1/0 AWG CPLX S | 1.94 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... OH,CPLX,4/0,AL,4/0 AWG CPX SE | 7.82 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... OH,TPLX,1/0,AL,1/0 AWG TPX SE | 7.48 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | 14.70 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... OH,TPLX,4AWG,AL #4 AWG,TPLX 6 | 2.24 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... 8TLT,10,CU 910 AWG STREETLIGH | 19.90 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... UG,TPLX, 2AWG, AL #2 AWG UG T | 15.05 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CABLE, ... UG,TPLX,4/0,4/0 AWG UG TR, | 11.37 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 443.72 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CAPACITOR, ... 200 KVAR, 7.2 KV, 2 BUSHI | 348.83 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CAPACITOR, ... BANK,600KVAR,13.8KV,SW-60 | (2,444.00) |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CAPACITOR, ... BANK, SW, 1200 KVAR,132(K) | (9,382.18) |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CAPACITOR, ... BANK, SW, 600 KVAR,132(K) | 26,929.78 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CAPACITOR, ... BANK, SW, 900 KVAR,132(K) | (2,609.08) |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CAP, ... END,TU,STRUCTURAL,SQ,4" END CAP | 45.12 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CEMENT, ... CNDT,PVC,QT QUART CAN OF CLE | 69.60 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CHANNEL, ... MTG,6",GLV 6-INCH MOUNTING | 270.00 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CHANNEL, ... T-SLOT,4-KW,P,AL MULTI-PURPO | 50.20 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CLAMP, ... CLAMP,CABLE,3/4" | 1.80 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CLAMP, ... CLAMP,CABLE, 3/8" | 2.64 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | COMPOUND, ... INHIBITOR,AL,NOX,8.9OZ | 146.72 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 15.13 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... 1/0 AWG, 7-STR. 6201-T8 | 225.00 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... #2, AAAC, 7-STR. 6201-T81 | 2.28 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 58.77 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... AL,4/0-7STR,HDW 4/0 AWG. | 46.15 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... AL,477,19STR,HDW 477 KCMI | 7,891.70 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... CU,2/0-7STR,HDW,BR NO. 2/ | 280.00 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... CU,2-SLD,HDW,BR NO. 2 AWG | 36.83 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... CU,2-SLD,SCW,WP #2 AWG, S | 97.07 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... CU,4SLD,HDW,BR NO. 4 AWG. | 21.01 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, ... CU,4SLD,1/9B,40% ,SOLID, | 54.35 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUCTOR, CU-4SLD,1998,40%,DBA | 769.64 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 73.50 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 73.50 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUIT, PVC, 2"X10',TYPE-DB GRAY /SUBST | 1,472.22 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUIT, RIGID, 2"X10',GLV, 2 INCH,STAND | 1.07 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDUIT, RIGID, 4"X10',GLV | 31.21 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONDULET, ... LL 1",PVC,W/CVR GASKET | 619.78 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONNECTOR, CONDUIT, LIQ-TITE,1", NON-MET | 23.55 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONNECTOR, ... CONNECTOR, ...SHIELD,GROUN | 89.76 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONNECTOR, ... CONNECTOR, ...WIRE-NUT,INS | 4.20 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 1.08 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONNECTOR, ... TEE,1-1/4TU, 4/0-1000CU,B | 118.42 |
| 09/2009 PASSPORT | BPTN090019PJ57547 | CONNECTOR, ... TEE,2"TU,4/0-800AAC,AL AL | 122.04 |
| 09/2009 PASSPORT | BPTN090019PJ57547 | CONNECTOR, ... CAPACITOR, AUTOMATED, 2 WAY | 453.51 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 24,000.36 |
| 09/2009 PASSPORT | BPTN090019PJ57547 | COUPLING, ... ST,2",PVC,SCH40 2" PVC STR | 30.72 |
| 09/2009 PASSPORT | BPTN090017PJ57547 | CROSSARM, ... DE,80",50008,8.50' STEEL A | 446.82 |

| Date | Passport | Part Number | Description | Price |
|---|---|---|---|---|
| 09/2009 | PASSPORT | BPTN090017PJ57547 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (348.22) |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 2,094.89 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | FIBER OPTICS, .. ASSY, FIBER MM,DUP,SC- | 102.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | FITTING, .. END,GUY,SIDEWALK,2" SIDEWAL | 12.43 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | FUSE, ... FUSE - GMT 5 - GREEN | 21.25 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | FUSE, ... LIMITING,CONT,50KA,1S,5KV CURR | 1,543.57 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | GUARD, PVC, U.4"X10' 4"I.D. SCHEDULE 40 | 56.58 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | 388.43 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | GUYSTRAND, ... 7/16", UG, 7 STRAND UTILI | 39.22 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | HAT, HARD, SAFETY,V-GARD,WHITE - FULL BR | 82.56 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | HUB, ... WP,CNDT,1",9 WEATHERPROOF HUB F | 32.55 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INSULATOR, .. 45KV,RB,VRT-6IT,SIL BI,UCO | 68.45 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INSULATOR, .. DISC,4-1/4,10000# 4-1/4" | (18.38) |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 215.96 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 300.72 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 118.96 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INSULATOR, ... POLY,MER,25KV,DEADEND,SILI | 269.42 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 46.82 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 882.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | ISOLATOR, ... ISOLATION,... HVI, PLUG-I | 885.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | JUMPER, ... 8-FIBER, f/2.5/125UM,MM, OUTD | 653.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 983.13 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | KIT, ... COMMUNICATION BOX, LINE REGULAT | 300.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | KIT, ... FIBER,OPTIC COMMUNICATIONS,PORT | 750.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 277.22 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | KIT, ... TDI #8,708600,80067105,59A0.0 | 1,875.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | LINK, ... FUSE,9A,15/25KV,TYPE-K TYPE-K, | 86.03 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 40.36 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | LUG, ... TAP,BRN,#6SLD-250MCM BRONZE TAP | 94.92 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | LUG, ... TAP,BRN,#8-2/0AWG,CU LUG,TAP,#8 | 66.15 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | LUG, ... TERM,#8 AWG,1/4&C27C1 4E1.STUD HO | 3.32 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 46.32 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | MODEM, COMMUNICATION, RAVENX EVDO V2W DC | 6,294.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | MODULE, ... MODULE, POSITRON - FOUR WIRE | 900.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 3,100.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | MODULE, ... POSITRON - TWO WIRE HD9L2 LI | 600.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | NUT, ... LK,CNDT,2",8 2" GALVANIZED STEE | 15.41 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PANEL, ... CONTROL,REGULATOR,ICMI,UVR-1 | 108,030.23 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PANEL, ... INPUT/POWER,3RU,125VDC,9A0,E30 | 3,864.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PIN, ... INSUL,12",FBG 12' FIBERGLASS PIN | (7.48) |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PIN, ... POLE,TOP, 1"X23", 3-HOLE POLE T | 12.27 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PIN, ... SCREW LAG,1"X1/2X3",GLV LAG SCR | 19.54 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PIN, ... SHDR (PX5/8)05-1/2,8 INCH FORG | 21.99 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PLATE, ... P,GUY,SIDEWALK,2",GLV 2-INCH | 10.24 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PLATFORM, ... BEAM,3"5-5/8"X7/8",AL HEAVY | 1,350.12 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 670.96 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | POLE, ... WOOD,CLASS-4,45',CCA 45 FT. CL | 2,964.52 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | POLE, ... WOOD,CLASS-5,40',CCA 40 FT. CL | 784.27 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | POWDER, ... WLD,EXOTHERMIC,#150 BOX OF 1 | 135.54 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | POWDER, ... WLD,EXOTHERMIC,#90 BOX OF 10 | 93.12 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 995.96 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | PROTECTOR, .. SURGE, 19", 8 AC OUTLETS, | 61.12 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 180.00 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 104.90 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | RECEPTACLE, ... STRIP,15A,120VAC SOL WAB | 180.65 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | ROD, GROUND, 8 FT X 5/8 IN. CU, THREADLE | 348.26 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 1.27 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SHELF, .. SHELF... 12" DEPTH, FRONT-MOU | 214.35 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SLEEVE, POST, BUMPER,YEL,4"X32",HDPE | 180.95 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 472.34 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | STAPLE, ... GLV,2"X5/8,D,187 2" X 5/8" X | 15.52 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | STARTER, ... STANDOFF,... RACK,2",2RMU,00 | 63.43 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | STRAP, ... CABLE,CNDT,CUSHION,1/2,S6 1/2 | 21.98 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | STRAP, ... CNDT,1",GLV,1" I.D. CONDUIT S | 1.21 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 58.67 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SUPPRESSOR, ... 4-WIRE, SCREW, TERMINAL | 110.56 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 104.67 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN, | 1,818.40 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | TERM, ... EXO,WLD,2/0-300,CU,2HOLE,BRN CO | 31.50 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | TERMINAL, ... AL,#6 STR ALUMINIUM TERMIN, | 1.98 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | TIMBER, ... 4"X8"X16", PENTA | 131.37 |
| 09/2009 | PASSPORT | BPTN090017PJ57547 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 1,422.03 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | TUBE, ... STRUCTURAL,SQ,4",DE,SW SQUARE | 237.19 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | TUBE, ... SW/DE,LOW-V,SQ,4" SUBSTATION L | 119.00 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, FLAT, 3/8 X 1 IN. CARBON STEEL, | 14.92 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 12.12 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 2.18 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... LK, 3/8, GLV | 5.03 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 3.77 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 8.64 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 15.58 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... SPG-LK,SQL-CO,3/4,GLV SPRING | 1.32 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 37.56 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG , SOLI | 81.30 |
| 09/2009 | PASSPORT | BPTN090019PJ57547 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG , SOL | 31.50 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ADAPTER, ... A C ADAPTER FOR PLANTRONICS | 225.00 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ADAPTER, ... H FEMALE,N FEMALE BULKHEAD, | 128.65 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ADAPTER, ... SOCXMNPT,1",PVC,TERM 1-INCH | 98.55 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ADAPTER, ... SOCXMNPT,2",PVC,TERM GRAY, | 1.44 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ANGLE, ... FIBERGLASS, MTG, BOX, TELCO | 3.60 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ANGLE, ... MTG,TF,POTENTIAL STRUCTURE MO | 140.82 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ARRESTER, ... 10KV, CAP BANK, RISER POLE | 1,415.00 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 34.22 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ARRESTER, ... SURGE,175VAC,2P3N SURGE AR | (184.48) |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ASSEMBLY, ... ASSEMBLY, ...#8BLOCKS, 5-PI | 40.13 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | ASSEMBLY, ... ASSEMBLY,HRS PANEL,WIPEM N | 91.86 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BAR, ... BAR...,SCREW, GROUND, ASSY | 129.00 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BEAD, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 11.59 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BEND, PVC, CNDT,2", 90 DEGREE BEND-9-1/2 | 11.87 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BLOCK, ... TERMINAL,4P,30A,600V | 21.48 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, ANCHOR, 3/4 9H, 9-8 1/2 IN. STAINL | 36.60 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 3.03 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2 - | 1.43 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2-13 | 1.24 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 1.95 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 2.23 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, ... HX,5/16-18X1",30458 5/16IN.- 1 | 0.99 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOLT, U BOLT, RD,1/2X2-7/8X4",GLV, 4INCH | 144.00 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOX, ... BREAKER, DUAL, SQUARE-D | 11.88 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BOX, ... INT,CAP,DIST JCNT. BOX W/CABLES | 878.78 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BRACKET, ... FOR 3-PH U/2 DIP OR CONVENTI | 212.72 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BRACKET, ... INSL,OFFSET,7-1/2,S,GLV BRA | (11.34) |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BRACKET, ... MTG,P,AIRST&CUTCUT BRACKET, | 49.83 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BRACKET, STANDOFF, 18 IN. FIBERGLASS, GR | 961.99 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | BREATHER, ... BREAKER, 15A, SQUARE-D, QO | 8.32 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 3,521.28 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... CABLE, ...15AWG,5-CONDUCTOR,A | 3.36 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 3 | 16.70 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 13.40 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 232.84 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 3.25 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... DB1 CABLE ASSY - (RJ45 - BLUN | 478.91 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... GRD,2/0,STR,CU,X20 AWG, AP | 9.44 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... GRD,6-61/4SISTRX1,CU #6 AWG, A | 7.02 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CABLE, ... UG,500XCMIL, 600V | 60.29 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CAPACITOR, ... BANK, SW, 1200 KVAR,13280 | 4,837.61 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CARD, ... DMXPLORE FILLER CARD, ALCATEL- | 27.86 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CARD, ... TSU 120 2HD GEN | 1,147.00 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CEMENT, ... CNDT,PVC,QT QUART CAN OF CLE | 40.87 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 12.55 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CLAMP, ... CLAMP CABLE,3/4" | 0.80 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CLAMP, ... CLAMP, CABLE, 3/8" | 0.86 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | COMPOUND, ... SEALING,DUCT,PLC,SOFT, PL1 | 2.85 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 993.59 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 1.51 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 144.06 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... CU 2-SLD,H2W, BR NO. 2 AWG | 3.00 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... CU 2-SLD,SDW,WP #2 AWG, S | 162.44 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... CU 4SLD,H2W #4 AWG, 4 AWG, | 3.06 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... CU 4SLD,WP #4 AWG, SOLID, | 20.59 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUCTOR, ... CU-WLD,1968,40%,DSA | 219.27 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 30.69 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 178.33 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDUIT, RIGID, 4"X10',GLV | 442.69 |
| 09/2009 | PASSPORT | BPTN090024PJ57647 | CONDULET, ... LL 1",PVC,W/CVR GASKET, | 1.96 |

| Date | Source | Part Number | Description | Amount |
|---|---|---|---|---|
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CONNECTOR, CONDUIT, LIQ-TITE,1", NON-MET | 334.56 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CONNECTOR, ... CONNECTOR,...SHIELD,GROUN | 2.10 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CONNECTOR, ... CONNECTOR,...WIRE-NUT,INS | 0.38 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 34,924.36 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CONTROLLER, DIGITAL, LTC,DIGITAL,DHS-P/R | 22,008.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | COUPLING, ... ST,2",PVC,SCH40 2" PVC STR | 6.72 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CROSSARM ... DE,80",5G048.B 60" STEEL A | 87.71 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 195.79 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 542.22 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | ENCLOSURE, ... ALCATEL-LUCENT - DMXPLORE | 600.94 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | FUSE, ... FUSE - GMT 5 - GREEN | 4.25 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | GRATE, ... MOLDED ISOLATION GRATE 2' X 4 | 395.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | GUARD, PVC, U,2"X10' 2'I.D. SCHEDULE 40 | 10.08 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | GUARD, PVC, U,4"X10' 4'I.D. SCHEDULE 40 | 55.62 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 23.59 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | HAT, HARD, SAFETY,V-GARD,WHITE - FULL BR | 35.04 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | HEAD, ... SET ADAPTER,M22,PLANTRONICS | 1,120.79 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | HUB ... WP,CNDT,1",S WEATHERPROOF HUB F | 4.65 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | INSULATOR, ... GUY/STRAIN, FIBERGLASS, 78 | 12.92 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | INSULATOR, ... PIN,23KV,CLASS-55-5, 56-5 | 198.75 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 292.17 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 10.38 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 293.86 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | JACKET, ... RAIN,XL,FR RAIN JACKET, SIZE | 164.78 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | JUMPER, ... 6-FIBER, 62.5/125UM,MM, OUTD | 228.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | JUMPER, ... FIBER JUMPER,1F S/FC 8CUPC/SC | 48.10 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | JUMPER, ... JUMPER, LC,CAPD-LD-52-F010, F | 55.43 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 1,721.75 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | KIT, HARNESS & RAIL, CL-4 AND CL-5 CONTR | 520.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | KIT ... POWER SUPPLY, REGULATOR CONTROL | 457.28 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | LOCK, ... SUPPORT, FIBERGLASS, 12 | 193.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 13.48 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | LUG, ... TERM,#8 AWG,YMC27TC14B1,STUD HO | 1.66 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 23.16 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | MODEM, COMMUNICATION, RAVENX EVDO V2W DC | 13,952.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | MODULE, ... ALCATEL-LUCENT - VLNC1 - SYS | 561.14 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | MODULE, ... ALCATEL-LUCENT -VLNC6 - OC3 | 2,205.88 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | MODULE, ... ATTENUATOR,ABLC6-0.0 5 DB LC | 124.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 775.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | MODULE, ... TERM SVR, ... RUGGED, DIN,-4 | 5,308.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | MODULE, ... TERM SVR, ... RUGGED, DIN, P | 2,274.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | NUT, ... LK,CNDT,2",S 2" GALVANIZED STEE | 4.15 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PADLOCK, ... LOCK TO BE KEYED SAME AS CA | 52.60 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PADLOCK, ... TELECOM PADLOCK, WILSON BOH | 39.37 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PANEL, ... CONTROL,REGULATOR,IGM,UVR-1 | 43,500.04 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PANTS, ... RAIN,XL,ELASTIC-WAIST,FR RAIN | 110.94 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PIN, ... INS, 12",FBG 12" FIBERGLASS PIN | (46.08) |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 56.51 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 29.23 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PIN ... SHOR,6"X58/09-1/2,8 6 INCH FORG | 35.66 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PLATE, ... BLANK (3RU) 19-INCH RACK STEE | 28.56 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PLATFORM, ... BEAM,3FS-8/6"X18",AL HEAVY | 5,436.48 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 1,724.31 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | POLE, ... WOOD,CLASS-4,45',CCA 45 FT. CL | 677.28 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | POLE, ... WOOD,CLASS-5,40',CCA 40 FT. CL | 332.66 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | POWDER, ... WLD,EXOTHERMIC,#150 BOX OF 1 | 69.42 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | POWDER, ... WLD,EXOTHERMIC,#200 BOX OF 1 | 85.64 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | POWDER, ... WLD,EXOTHERMIC,#90 BOX OF 10 | 46.56 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 83.46 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | PROTECTOR, ... SURGE, 19", 8 AC OUTLETS, | 81.12 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | RACKMOUNT ... DIN RAIL ... 3.5"H, 4"D, | 38.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | RECEPTACLE, ... STRIP,15A,120VAC SQL WASB | 32.13 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | ROD, GROUND, 5 FT X 5/8 IN, CU, THREADLE | 291.37 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | ROUND, ... ROUTER, RUGGED3.10"RM,2-48VDC | 24,675.95 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SECTIONALIZER, ... NLBK,1PH,100A,3-SHOT | 611.19 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SENSOR, ... CRNT,POST,LINE,35KV POST I, | (229.28) |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SHELF, ... SHELF, ... 12" DEPTH, FRONT-MOU | 44.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SLEEVE, PORT, BUMPER,YEL,4"X3Z",HDPE | 129.25 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 254.30 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | STAPLE, ... GLV,2"X5/8X0.187 2" X 5/8" X | 3.88 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | STARTER, ... STANDOFF ... RACK,2",3RM,00 | 31.71 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | STRAP, ... CNDT,1",GLV 1" I.D. CONDUIT S | 0.18 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SUPPRESSOR, ... SUPPRESSOR,...IMPULSE, G | 54.89 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN | 5,465.20 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | SWITCH, ... SWITCH, ... RUGGED, 18" RM, | 2,880.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | TERM, ... EXO,WLD,2/0-350CU,2HOLE,BRN CO | 15.60 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 0.99 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | TIE, ... TIE,CABLE,14",BLACK | 0.09 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | TIMBER, ... 4"X6",X18', PENTA | 397.03 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | (1,170.00) |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 0.48 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.48 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WASHER, ... LK, 3/8, GLV | 0.27 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 0.33 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 1.99 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 1.01 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 9.39 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG ,SOL | 113.20 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG , SOL | 133.00 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WIRE, ... WIRE, ... 10 AWG, STRANDED, THH | 2.30 |
| 09/2009 | PASSPORT | BPTH0900024PJ57647 | WIRE, ... WIRE,...8AWG, GREEN, THHN - ( | 230.39 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ADAPTER, ... SOCXIMPIT,1",PVC,TERM 1-INCH | 11.52 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ADAPTER, ... SOCXIMPIT,2",PVC,TERM GRAY, | 12.60 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ANCHOR, ... SCREW,10"X88",GLV WITH 1-1/4 | 38.91 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ANCHOR, ... SCREW,PWR,1-10",WROD ANCHOR | 89.48 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ANCHOR, ... SCREW,PWR,1-8",WROD THREE-P | 48.20 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ANCHOR, ... SCREW,PWR,2-10",WROD TWIN-1 | 144.50 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ANGLE, ... FIBERGLASS, MTG, BOX, TELCO | 422.46 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ANGLE, ... MTG,1F,POTENTIAL STRUCTURE MO | 314.46 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ANGLE, STEEL, MTG,OC95A STRUCTURE MOUNTI | 240.52 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ARRESTER, ... 10KV,METOX DIST CLASS, MET | 174.83 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | (121.38) |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 67.56 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINL | 110.40 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 15.15 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 58.94 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HEX, 5/8 IN, 11 IN X 6 IN, STEEL, | 25.92 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 4.41 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 7.15 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 3.72 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 27.38 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 49.65 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 6.69 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX,5/16-18X1",304SS 5/16IN - 1 | 2.75 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOLT, ... HX,5/8-11X2",GLV,A307 5/8-11X2 | 8.40 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOX, ... JNT,TF,22"X20-1/4X7-1/2,AL ALUM | 446.72 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BOX, JUNCTION, 32 IN X 20.25 IN X 6 IN, | (14,582.00) |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 187.10 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BRACKET, ... MTG,1PH,RCL,SINGLE PHASE RE | (117.08) |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | 267.11 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BRACKET, ... MTG,P-ARS7XCUTOUT BRACKET, | 147.36 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BRACKET, ... STANDOFF,18",FBG 18"FIBERGL | 164.99 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 1,288.05 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BRACKET, ... UPS,STLT,1.25"X4',GLV 4-F | 0.01 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 26.20 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 560.20 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 1 | 110.00 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 3 | 100.20 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 40.20 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... CABLE,0R25M TO DB9M,10FT,CBLG | 18.89 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... CABLE, ... RS232,STRAIGHT THRU | 95.10 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... CONTROL,#10, 4-CONDUCTOR PER | 1,920.66 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... CU,SD,BOLID,#6,600V,WP, 600 V | 30.09 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... GRD,6-61AS8STRX1,CU #6 AWG, A | 21.08 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... OH,QPLX,1/0,AL 1/0 AWG QPLX 8 | 15.50 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX SE | 138.96 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | (42.63) |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... PATCH,50' RJ45 MALE-MALE CAT5 | 28.08 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... UG,350XCM0,, 600V | 36.60 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... UG, 500XCM0, 600V | 270.44 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... UG,TPLX,2/0,AL 2/0 AWG UG TPL | 32.72 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CABLE, ... UG,TPLX,4/0,AL 4/0 AWG UG TPL | 46.79 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 2,662.32 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CAPACITOR, ... BANK, SW, 1200 KVAR,13260 | 4,691.80 |
| 09/2009 | PASSPORT | BPTH0910019PJ57747 | CAPACITOR, ... BANK, SW, 600 KVAR,13260 | 4,276.19 |

| Date | Type | Ref A | Ref B | Description / Vendor | Amount |
|---|---|---|---|---|---|
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| 09/2009 | PASSPORT | | | BPTN09I001PJ57747 | |
| ... (BPTN09I001PJ57747 repeated through the PASSPORT block) ... | | | | | |

Right-hand itemized supply descriptions and amounts:

| Description | Amount |
|---|---|
| CAP, END, 4 IN, PVC, TU,STRUCTURAL,SQ,4" | 52.64 |
| CEMENT, ... CNDT,PVC,QT,QUART CAN OF CLE | 89.72 |
| CHANNEL, ... T-SLOT,4-WAY,AL,MULTI-PURPO | 62.75 |
| COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 167.88 |
| COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 8.58 |
| CONDUCTOR, ... I/0, AAAC, 7-STR, 6201-TB | 1,184.01 |
| CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 18.81 |
| CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 228.86 |
| CONDUCTOR, ALUMINUM, 4/0-78TR,HDW 4/0 AW | 51.80 |
| CONDUCTOR, COPPER, 2-8LD,HDW,BR NO. 2 AW | 4.58 |
| CONDUCTOR, COPPER, 2-8LD,SDW,WP #2 AWG, | 111.96 |
| CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 19.13 |
| CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 38.14 |
| CONDUCTOR, ... CU,2/0-78TR,HDW,BR,NO. 2/ | 320.00 |
| CONDUCTOR, ... CU,2-8LD,HDW,BR NO. 2 AWG | 3.97 |
| CONDUCTOR, ... CU,2-8LD,SDW,WP #2 AWG, 8 | 3.82 |
| CONDUCTOR, ... CU,4SLD,HDW,BR NO. 4 AWG, | 9.54 |
| CONDUCTOR, ... CU,4SLD,WP #4 AWG, SOLID, | 19.67 |
| CONDUCTOR, ... CU,6SLD,HDW,BR NO. 6 AWG, | 0.08 |
| CONDUCTOR, ... CU,WLD,1989,40%,DSA | 1,235.49 |
| CONDUIT, PVC, 1"X12",SCH40 GRAY | 85.48 |
| CONDUIT, RIGID, 4"X12",CU,V | 723.11 |
| CONDUIT, ... RIGID, 2"X10",SCH40 GRAY | 1,662.24 |
| CONDULET, ... LB,2",PVC,W/CVR 2-INCH PVC | 18.15 |
| CONDULET, ... LL,1",PVC,W/CVR GASKET, | 15.88 |
| CONNECTOR, ... CONNECTOR,SUPER,FLEX,1/2", | 188.20 |
| CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 131.28 |
| CONNECTOR, ... TEE,1-14TU,336,4ACSR- 80 | 134.79 |
| CONNECTOR, ... TEE,1/27ACSR-1500AAC, 4/0 | 124.91 |
| CONNECTOR, ... TEE,2"TU,4/0-500AAC,AL AL | 302.34 |
| CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 22,235.86 |
| CONTROL, ... CAPACITOR,DLC,120V CONTROL | 428.08 |
| COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 21.12 |
| COVER, CONDUCTOR, 3/4"X80', TUBING, GRAY | (697.50) |
| CROSSARM, ... DE,80",50008.5 80" STEEL A | 535.14 |
| CUTOUT, ... FUSE,LBK,10GA,15/25KV 100AMP | (85.58) |
| CUTOUT, NON LOADBREAK, 27KV,100A, N,B | 2,680.59 |
| EG, ... CISCO - 3-PORT 10/100 ETHERNET B | (964.21) |
| FUSE, CURRENT,LIMITING, 50KA,15.5KV | 1,784.08 |
| GRATE, ... MOLDED INSULATION GRATE 3' X 4 | 1,185.00 |
| GUARD, PVC, U,2"X10',2"I.D. SCHEDULE 40 | 40.30 |
| GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 391.59 |
| GUYSTRAND, ... 7/16", UG, 7 STRAND UTILI | 143.09 |
| HUB, ... WP,CNDT,1",8 WEATHERPROOF HUB F | 37.20 |
| INSULATOR, ... DISC,4-1/4,10000# 4-1/4" | 16.38 |
| INSULATOR, ... GUYSTRAIN, FB0,1/20", 21K | 23.26 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 289.80 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 193.94 |
| INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 292.98 |
| INSULATOR, ... POLYMER 25KV,DEADEND,SILI | 604.34 |
| INSULATOR, POST, LINE,35KV ROUND BASE TI | 94.20 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 260.75 |
| KIT, ... POWER SUPPLY, REGULATOR CONTROL | 71.45 |
| KIT, ... TDI #TS,708600,35001009,5040.0 | 5,619.00 |
| LEG, ... SUPPORT, FIBERGLASS, 10' | 579.00 |
| LINK, ... FUSE,8A,15/26KV,TYPE-K TYPE-K | 98.32 |
| LUG, ... TAP,8IH,988LD-250MCM BRONZE TAP | 108.48 |
| LUG, ... TAP,8IH,88-2/0AWG,CU LUG,TAP,#8 | 75.66 |
| LUG, ... TERM,CU,8-250MCM COPPER TERMINA | 42.64 |
| LUG, TERMINAL, #8 AWG,YABC2TC14E1,STUD H | 4.98 |
| MODEM, COMMUNICATION, RAVENX EVDO V2W DC | 2,180.00 |
| MODULE, ... ADTRAN - T3U800E DSX-1 PLUG | 245.00 |
| MODULE, ... ALCATEL-LUCENT - VLNC1 - 8YB | 1,122.28 |
| MODULE, ... ALCATEL-LUCENT -VLNC8 - OIC3 | 6,817.04 |
| MODULE, ... TERM SVR. ... RUGGED, DIN, P | (1,516.00) |
| NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 13.83 |
| PAN, ... FRWM-1MULTILINK 1RU FIBER DISTR | 240.90 |
| PIN, ... POLE-TOP, 17X20",3-HOLE POLE T | 94.07 |
| PIN, ... SCREW,LAG,1"X12X2",GLV LAG SCR | 27.60 |
| PIN, ... 8HDR,6"X5/8X8-1/2,8 8-INCH FORG | (17.08) |
| PLATFORM, ... BEAM,7/8-5/8"X18',AL HEAVY | 6,795.60 |
| PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 297.60 |
| POLE, WOOD, CLASS-3,45',CCA 45 FT. CLASS | 485.89 |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 2,669.97 |
| POLE, ... WOOD,CLASS-4,40',CCA 40 FT. CL | (467.88) |
| POLE, ... WOOD,CLASS-4,45',CCA 45 FT. CL | 2,900.25 |
| POLE, ... WOOD,CLASS-5,40',CCA 40 FT. CL | 986.73 |
| POLE, ... WOOD,CLASS-8,30',CCA 30 FT. CL | 95.74 |
| POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 208.28 |
| POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 256.92 |
| POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 139.68 |
| PROTECTOR, ... SURGE, 18", 8 AC OUTLETS, | 366.72 |
| RECLOSER, ... 1PH,100A,4E,24.9KV,2A2B 7Y | 2,886.00 |
| ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 635.31 |
| SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.73 |
| SHELF, ... SHELF...12" DEPTH, FRONT-MOU | 176.00 |
| SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 367.75 |
| SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 94.11 |
| STAND, ... CABLE,OUP,TELECOM (TEC) | 972.00 |
| STAPLE, ... GLV,2"X5/80),18T 2" X 5/8" X | 19.40 |
| STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 1.44 |
| STRAP, LOOP, CABLE,CNDT,CUSHION,1/2,SS 1 | 25.12 |
| SWITCH, ... BYPASS, 3-8LD, BLADE DISCONN, | 6,360.13 |
| TAPE, E/FUSING, 30MIL, 2-1/2"X26', GRAY | (5,185.81) |
| TAPE, ... ELEC,34008",BLK,VINYL,ALL WEA | 7.82 |
| TAP, ... TAPE,ELECTRICAL,BLACK,3M TEMPLE | 3.12 |
| TERM, ... EXO,WLD,2/0-300CU,2HOLE,BRN CO | 31.80 |
| TERMINAL, ... AL,#6 STR,ALUMINUM TERMINA | 2.97 |
| TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 15.90 |
| TERMINATOR, ... CABLE,25KV,150KV BIL, FO | 27.91 |
| TIMBER, ... 4"X6"X16', PENTA | 1,411.20 |
| TUBE, ... FRAMING,STRUCTURE,RED,SQ,4" SU | 198.00 |
| TUBE, ... STRUCTURAL,SQ,4",DE,8W SQUARE | 711.57 |
| WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 7.78 |
| WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 12.12 |
| WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 2.74 |
| WASHER, ... LK, 3/8, GLV | 4.09 |
| WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 3.17 |
| WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 10.38 |
| WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 13.58 |
| WASHER, ... SP,3-4,3GL-CO,3/4,GLV SPRING | 1.32 |
| WASHER, ... SQ,8B,GRV,3"X3",GLV SQUARE C | 48.95 |
| WIRE, ... TIE,4-SLD,CU,SDH #4 AWG., SOLI | 186.89 |
| WIRE, ... TIE-8-SLD,CU,SOFT #6 AWG., SOL | 336.51 |

Bottom-left / middle detail rows:

| Date | Type | Ref A | Ref B | Vendor / Description | Amount |
|---|---|---|---|---|---|
| 09/2009 | Payables | 00353337 | 8705 | BARCO INC | |
| 09/2009 | Payables | 00285112 | C42514 | BARCO BRIER CREEK PA | |
| 09/2009 | Payables | 00285112 | C42514 | WEST BROTHERS TRANSPORT SERV INC | 811.58 |
| 09/2009 | Payables | 00453220 | 10031113 | WEST BROTHERS TRANSPORT SERV INC | 283.60 |
| 09/2009 | Payables | 00454181 | 1998TN | UBAT CORP | 162.92 |
| 09/2009 | Payables | 00459802 | 29081 | MIDSUN GROUP INC | 13.25 |
| 09/2009 | Payables | 00455008 | 3001/A | STAY RIGHT PRECAST CONCRETE INC | 72.95 |
| 09/2009 | Payables | 00455813 | 30170 | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455817 | 30057 | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455826 | 30058 | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455841 | 30195 | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455849 | 30187 | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455894 | 30168A | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455701 | 30189 | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455721 | 30173 | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 09/2009 | Payables | 00455823 | 29157850 | ULINE | 250.00 |
| 09/2009 | Payables | 00455921 | 29157850 | ULINE | 250.00 |
| 09/2009 | Payables | | 1CARD0000001064 | JPMORGAN CHASE BANK | 0.08 |
| 09/2009 | Payables | | 1CARD0000001065 | JPMORGAN CHASE BANK | 1.50 |
| 09/2009 | Payables | | 1CARD0000001066 | JPMORGAN CHASE BANK | 690.40 |
| 09/2009 | Payables | | 1CARD0000001087 | JPMORGAN CHASE BANK | 200.18 |
| 09/2009 | Payables | | 1CARD0000001069 | JPMORGAN CHASE BANK | 18.49 |
| 09/2009 | Payables | | 1CARD0000001070 | JPMORGAN CHASE BANK | 4.44 |
| 09/2009 | Payables | | 1CARD0000001074 | JPMORGAN CHASE BANK | 15.27 |
| 09/2009 | Payables | | 1CARD0000001077 | JPMORGAN CHASE BANK | 245.51 |
| 09/2009 | Payables | | 1CARD0000001079 | JPMORGAN CHASE BANK | 50.20 |
| 09/2009 | Payables | | 1CARD0000001080 | JPMORGAN CHASE BANK | 110.36 |
| 09/2009 | Payables | | 1CARD0000001081 | JPMORGAN CHASE BANK | 78.14 |
| 09/2009 | Payables | | 1CARD0000001083 | JPMORGAN CHASE BANK | 5,637.64 |
| 09/2009 | Payables | | 1CARD0000001084 | JPMORGAN CHASE BANK | 1,293.00 |
| 09/2009 | Projects | | | JPMORGAN CHASE BANK | 48.47 |

| Description | Amount |
|---|---|
| UNPROCESSED CREDIT CARD TRANSACTIONS | 262.05 |
| | 2,667.24 |

ACC-IAR-093009-CJ04

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 09/2009 | Projects | ADJC-EDC-C-0909-05KR | SMART GRID REGULATOR CORRECTION | 3,649.55 |
| 09/2009 | Projects | ADJCh48250 3E2009 | Cat ID 9220098520 - 8b. Type Change | 200.00 |
| 09/2009 | Projects | ADJCM6250 3E2009 | Cat ID 9220189831 - 8b. Type Change | 100.00 |
| 09/2009 | Projects | ADJR-EDC-C-0909-01KR | SMART GRID REGULATORS | 3,601.95 |
| 09/2009 | Projects | B82911287 | Journal Import Created | 56.29 |
| 09/2009 | Projects | B82911289 | Journal Import Created | 46.29 |
| 09/2009 | Projects | B82911525 | Journal Import Created | 1.43 |
| 09/2009 | Projects | B82911587 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82911617 | Journal Import Created | 5.85 |
| 09/2009 | Projects | B82911685 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82911687 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82911681 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82911693 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82911885 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82911887 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82913119 | Journal Import Created | 0.58 |
| 09/2009 | Projects | B82913121 | Journal Import Created | 80.84 |
| 09/2009 | Projects | B82913123 | Journal Import Created | 8.10 |
| 09/2009 | Projects | B82913125 | Journal Import Created | 5.93 |
| 09/2009 | Projects | B82913127 | Journal Import Created | 884.98 |
| 09/2009 | Projects | B82913505 | Journal Import Created | (0.00) |
| 09/2009 | Projects | B82913545 | Journal Import Created | 3,313.46 |
| 09/2009 | Projects | B82913693 | Journal Import Created | 1,710.31 |
| 09/2009 | Projects | B82913695 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82913707 | Journal Import Created | 115.67 |
| 09/2009 | Projects | B82913709 | Journal Import Created | 3.63 |
| 09/2009 | Projects | B82913711 | Journal Import Created | 2.42 |
| 09/2009 | Projects | B82913743 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82919287 | Journal Import Created | 213.88 |
| 09/2009 | Projects | B82922283 | Journal Import Created | 0.36 |
| 09/2009 | Projects | B82925463 | Journal Import Created | (768.00) |
| 09/2009 | Projects | B82925303 | Journal Import Created | 0.23 |
| 09/2009 | Projects | B82927229 | Journal Import Created | 0.27 |
| 09/2009 | Projects | B82927231 | Journal Import Created | 490.21 |
| 09/2009 | Projects | B82927235 | Journal Import Created | 329.15 |
| 09/2009 | Projects | B82927237 | Journal Import Created | 767.52 |
| 09/2009 | Projects | B82927587 | Journal Import Created | 2.79 |
| 09/2009 | Projects | B82927679 | Journal Import Created | (109.68) |
| 09/2009 | Projects | B82927717 | Journal Import Created | (109.00) |
| 09/2009 | Projects | B82927721 | Journal Import Created | 804.18 |
| 09/2009 | Projects | B82927759 | Journal Import Created | 6.75 |
| 09/2009 | Projects | B82927911 | Journal Import Created | 4,528.11 |
| 09/2009 | Projects | B82927986 | Journal Import Created | 6.75 |
| 09/2009 | Projects | B82927991 | Journal Import Created | 298.64 |
| 09/2009 | Projects | B82927993 | Journal Import Created | 801.71 |
| 09/2009 | Projects | B82928011 | Journal Import Created | 284.89 |
| 09/2009 | Projects | B82928013 | Journal Import Created | 375.12 |
| 09/2009 | Projects | B82928015 | Journal Import Created | 4.93 |
| 09/2009 | Projects | B82928017 | Journal Import Created | 519.38 |
| 09/2009 | Projects | B82928019 | Journal Import Created | 319.59 |
| 09/2009 | Projects | B82928021 | Journal Import Created | 360.00 |
| 09/2009 | Projects | B82928023 | Journal Import Created | 243.66 |
| 09/2009 | Projects | B82928025 | Journal Import Created | 364.60 |
| 09/2009 | Projects | B82928031 | Journal Import Created | 346.80 |
| 09/2009 | Projects | B82928043 | Journal Import Created | 91.88 |
| 09/2009 | Projects | B82928045 | Journal Import Created | 177.84 |
| 09/2009 | Projects | B82928047 | Journal Import Created | 76.17 |
| 09/2009 | Projects | B82928085 | Journal Import Created | 148.00 |
| 09/2009 | Projects | B82930045 | Journal Import Created | 148.00 |
| 09/2009 | Projects | B82930047 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82930315 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82937381 | Journal Import Created | 0.04 |
| 09/2009 | Projects | B82930481 | Journal Import Created | 7.23 |
| 09/2009 | Projects | B82930483 | Journal Import Created | 1,189.03 |
| 09/2009 | Projects | B82930485 | Journal Import Created | 70.99 |
| 09/2009 | Projects | B82930487 | Journal Import Created | 491.09 |
| 09/2009 | Projects | B82930489 | Journal Import Created | 624.32 |
| 09/2009 | Projects | B82930491 | Journal Import Created | 1,060.57 |
| 09/2009 | Projects | B82940011 | Journal Import Created | 342.27 |
| 09/2009 | Projects | B82940243 | Journal Import Created | 6,685.02 |
| 09/2009 | Projects | B82940245 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82940247 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82940261 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82940265 | Journal Import Created | 12.86 |
| 09/2009 | Projects | B82940269 | Journal Import Created | 12.86 |
| 09/2009 | Projects | B82940277 | Journal Import Created | 218.01 |
| 09/2009 | Projects | B82940276 | Journal Import Created | 12.86 |
| 09/2009 | Projects | B82940289 | Journal Import Created | 124.73 |
| 09/2009 | Projects | B82940291 | Journal Import Created | 148.67 |
| 09/2009 | Projects | B82940293 | Journal Import Created | 83.74 |
| 09/2009 | Projects | B82940295 | Journal Import Created | 12.86 |
| 09/2009 | Projects | B82940297 | Journal Import Created | 12.86 |
| 09/2009 | Projects | B82940299 | Journal Import Created | 12.85 |
| 09/2009 | Projects | B82940301 | Journal Import Created | 12.85 |
| 09/2009 | Projects | B82940325 | Journal Import Created | 12.36 |
| 09/2009 | Projects | B82940491 | Journal Import Created | 720.90 |
| 09/2009 | Projects | B82942499 | Journal Import Created | 68.41 |
| 09/2009 | Projects | B82942533 | Journal Import Created | 0.10 |
| 09/2009 | Projects | B82942731 | Journal Import Created | 663.22 |
| 09/2009 | Projects | B82942733 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82943647 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82943649 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82945685 | Journal Import Created | 188.52 |
| 09/2009 | Projects | B82945587 | Journal Import Created | 522.37 |
| 09/2009 | Projects | B82945889 | Journal Import Created | 2.40 |
| 09/2009 | Projects | B82945891 | Journal Import Created | 1,117.51 |
| 09/2009 | Projects | B82946313 | Journal Import Created | 753.01 |
| 09/2009 | Projects | B82946315 | Journal Import Created | 312.74 |
| 09/2009 | Projects | B82946349 | Journal Import Created | 13.90 |
| 09/2009 | Projects | B82946615 | Journal Import Created | 6,239.14 |
| 09/2009 | Projects | B82946585 | Journal Import Created | 1,472.74 |
| 09/2009 | Projects | B82946587 | Journal Import Created | 51.00 |
| 09/2009 | Projects | B82946963 | Journal Import Created | 5,871.17 |
| 09/2009 | Projects | B82946971 | Journal Import Created | 1,309.39 |
| 09/2009 | Projects | B82946973 | Journal Import Created | 948.04 |
| 09/2009 | Projects | B82946977 | Journal Import Created | 1.49 |
| 09/2009 | Projects | B82946976 | Journal Import Created | 1.72 |
| 09/2009 | Projects | B82946981 | Journal Import Created | 90.64 |
| 09/2009 | Projects | B82947015 | Journal Import Created | 1.49 |
| 09/2009 | Projects | B82948381 | Journal Import Created | 98.73 |
| 09/2009 | Projects | B82952491 | Journal Import Created | 21.98 |
| 09/2009 | Projects | B82952493 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82952497 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82952499 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82952501 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82959072 | Journal Import Created | 14.88 |
| 09/2009 | Projects | B82959074 | Journal Import Created | 856.66 |
| 09/2009 | Projects | B82959076 | Journal Import Created | 1,073.26 |
| 09/2009 | Projects | B82959078 | Journal Import Created | 587.25 |
| 09/2009 | Projects | B82959080 | Journal Import Created | 884.41 |
| 09/2009 | Projects | B82959144 | Journal Import Created | 33.14 |
| 09/2009 | Projects | B82959162 | Journal Import Created | 46.04 |
| 09/2009 | Projects | B82959316 | Journal Import Created | 4,867.50 |
| 09/2009 | Projects | B82959408 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82959410 | Journal Import Created | 665.32 |
| 09/2009 | Projects | B82959412 | Journal Import Created | 112.19 |
| 09/2009 | Projects | B82959446 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82959540 | Journal Import Created | 1,510.26 |
| 09/2009 | Projects | B82959562 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82959554 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82959592 | Journal Import Created | 97.83 |
| 09/2009 | Projects | B82959808 | Journal Import Created | 473.74 |
| 09/2009 | Projects | B82959808 | Journal Import Created | 1.85 |
| 09/2009 | Projects | B82959810 | Journal Import Created | 102.96 |
| 09/2009 | Projects | B82959812 | Journal Import Created | 115.42 |
| 09/2009 | Projects | B82959822 | Journal Import Created | 102.97 |
| 09/2009 | Projects | B82961185 | Journal Import Created | (574.58) |
| 09/2009 | Projects | B82961181 | Journal Import Created | 765.00 |
| 09/2009 | Projects | B82961407 | Journal Import Created | 1.23 |
| 09/2009 | Projects | B82961689 | Journal Import Created | 0.96 |
| 09/2009 | Projects | B82961739 | Journal Import Created | 0.18 |
| 09/2009 | Projects | B82961741 | Journal Import Created | 1.14 |
| 09/2009 | Projects | B82961777 | Journal Import Created | 1.14 |
| 09/2009 | Projects | B82963778 | Journal Import Created | 7.89 |
| | | | | (448.26) |

| Date | Type | | | | | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/2009 | Projects | | | 852963696 | | | Journal Import Created | 448.28 |
| 09/2009 | Projects | | | 852985617 | | | Journal Import Created | 44.32 |
| 09/2009 | Spreadsheet | | | | | | 0FFFB110 | (8.90) |
| 09/2009 | Spreadsheet | | | | | | 0F2YL195 | 4,147.86 |
| 09/2009 | Spreadsheet | | | | | | 2N0RZ111 | 593.60 |
| 09/2009 | Spreadsheet | | | | | | 37J018 | (4,272.52) |
| 09/2009 | Spreadsheet | | | | | | 3UZEC117 | 246.25 |
| 09/2009 | Spreadsheet | | | | | | 410641144 | 2,312.11 |
| 09/2009 | Spreadsheet | | | | | | 4EW3J112 | 646.63 |
| 09/2009 | Spreadsheet | | | | | | 85OHM380 | 1,198.08 |
| 09/2009 | Spreadsheet | | | | | | 87RCU112 | (671.95) |
| 09/2009 | Spreadsheet | | | | | | 8NGH922 | (671.52) |
| 09/2009 | Spreadsheet | | | | | | 877BW111 | (5.83) |
| 09/2009 | Spreadsheet | | | | | | 9CWR0C226 | (662.52) |
| 09/2009 | Spreadsheet | | | | | | 9HFN6188 | 1,187.57 |
| 09/2009 | Spreadsheet | | | | | | EX8484337 | 3,028.66 |
| 09/2009 | Spreadsheet | | | | | | ET291111 | 32.66 |
| 09/2009 | Spreadsheet | | | | | | EV48316 | 5.34 |
| 09/2009 | Spreadsheet | | | | | | EV48B115 | 5,358.95 |
| 09/2009 | Spreadsheet | | | | | | EV40116 | 5.34 |
| 09/2009 | Spreadsheet | | | | | | EVB53116 | 646.69 |
| 09/2009 | Spreadsheet | | | | | | EW58626 | 282.94 |
| 09/2009 | Spreadsheet | | | | | | EX103124 | (4,839.46) |
| 09/2009 | Spreadsheet | | | | | | EX117116 | (4,288.40) |
| 09/2009 | Spreadsheet | | | | | | EX251111 | 2,316.27 |
| 09/2009 | Spreadsheet | | | | | | EX4581177 | 783.83 |
| 09/2009 | Spreadsheet | | | | | | EX74D0125 | 142.65 |
| 09/2009 | Spreadsheet | | | | | | EX8701346 | 636.45 |
| 09/2009 | Spreadsheet | | | | | | EX88218 | 5.26 |
| 09/2009 | Spreadsheet | | | | | | EX89516 | 5.26 |
| 09/2009 | Spreadsheet | | | | | | EXJ01016 | 10.54 |
| 09/2009 | Spreadsheet | | | | | | EY2281I20 | (2,399.98) |
| 09/2009 | Spreadsheet | | | | | | EY4051305 | (999.88) |
| 09/2009 | Spreadsheet | | | | | | EY599110 | 2,543.28 |
| 09/2009 | Spreadsheet | | | | | | EY76D198 | (3,243.60) |
| 09/2009 | Spreadsheet | | | | | | EZ3421199 | (4,597.94) |
| 09/2009 | Spreadsheet | | | | | | EZ3421170 | (26.05) |
| 09/2009 | Spreadsheet | | | | | | EZ87716 | 168.83 |
| 09/2009 | Spreadsheet | | | | | | FA119143 | (2,052.71) |
| 09/2009 | Spreadsheet | | | | | | FA724117 | (827.53) |
| 09/2009 | Spreadsheet | | | | | | F84591220 | 595.59 |
| 09/2009 | Spreadsheet | | | | | | F8663321 | (4,501.10) |
| 09/2009 | Spreadsheet | | | | | | F8787212 | 845.52 |
| 09/2009 | Spreadsheet | | | | | | F8787265 | 39.54 |
| 09/2009 | Spreadsheet | | | | | | FC1601140 | (746.03) |
| 09/2009 | Spreadsheet | | | | | | FC178113 | (2,483.90) |
| 09/2009 | Spreadsheet | | | | | | FC344116 | 607.96 |
| 09/2009 | Spreadsheet | | | | | | FC352114 | (759.78) |
| 09/2009 | Spreadsheet | | | | | | FC35319 | (855.95) |
| 09/2009 | Spreadsheet | | | | | | FC354112 | 575.62 |
| 09/2009 | Spreadsheet | | | | | | FC305123 | 3,567.12 |
| 09/2009 | Spreadsheet | | | | | | FC83016 | (540.69) |
| 09/2009 | Spreadsheet | | | | | | PC54156 | (5.28) |
| 09/2009 | Spreadsheet | | | | | | FC30217 | (5.25) |
| 09/2009 | Spreadsheet | | | | | | FD0471100 | (5.51) |
| 09/2009 | Spreadsheet | | | | | | FD0431128 | 3,236.08 |
| 09/2009 | Spreadsheet | | | | | | FE24019 | 793.08 |
| 09/2009 | Spreadsheet | | | | | | FE24119 | (40.89) |
| 09/2009 | Spreadsheet | | | | | | FE440121 | (33.40) |
| 09/2009 | Spreadsheet | | | | | | FE468128 | (4,410.84) |
| 09/2009 | Spreadsheet | | | | | | FE82618 | 2,563.81 |
| 09/2009 | Spreadsheet | | | | | | FE842117 | 18.35 |
| 09/2009 | Spreadsheet | | | | | | FF133110 | 671.32 |
| 09/2009 | Spreadsheet | | | | | | FF7711233 | (665.15) |
| 09/2009 | Spreadsheet | | | | | | FG658126 | 691.51 |
| 09/2009 | Spreadsheet | | | | | | RG818120 | 4,332.72 |
| 09/2009 | Spreadsheet | | | | | | FG620127 | 551.81 |
| 09/2009 | Spreadsheet | | | | | | FH540120 | 546.14 |
| 09/2009 | Spreadsheet | | | | | | FH60513 | 2,156.06 |
| 09/2009 | Spreadsheet | | | | | | FI63029 | 943.67 |
| 09/2009 | Spreadsheet | | | | | | FJ199121 | 5,187.76 |
| 09/2009 | Spreadsheet | | | | | | FJ203126 | 22.37 |
| 09/2009 | Spreadsheet | | | | | | FJ31415 | 2,526.35 |
| 09/2009 | Spreadsheet | | | | | | FJ51715 | 55.72 |
| 09/2009 | Spreadsheet | | | | | | FJ546113 | 314.33 |
| 09/2009 | Spreadsheet | | | | | | FJ77516 | (638.35) |
| 09/2009 | Spreadsheet | | | | | | FJ78618 | 7.34 |
| 09/2009 | TAXWARE SSC | 00420083 | 762652 | BTHN090018PJ57553 | SPECIALIZED PROD CO | Journal Import Created | 7.34 |
| 09/2009 | TAXWARE SSC | 00429278 | 762653 | BTHN090019PJ57553 | SPECIALIZED PROD CO | Journal Import Created | 0.05 |
| 09/2009 | TAXWARE SSC | 00448434 | | BTHN0900AOPJ57353 | ALUMA TOWER CO INC | Journal Import Created | 0.05 |
| 09/2009 | TAXWARE SSC | 00452221 | 1513005 | BTHN090004PJ57353 | NORFOLK WIRE & ELEC N C | Journal Import Created | 5,512.67 |
| 09/2009 | TAXWARE SSC | 00453185 | | BTHN09001BPJ57553 | TESBCO INC | Journal Import Created | 0.03 |
| 09/2009 | TAXWARE SSC | 00453220 | | BTHN090011PJ57453 | UBAT CORP | Journal Import Created | 127.50 |
| 09/2009 | TAXWARE SSC | 00454590 | | BTHN09001FPJ57453 | WEBCO DISTR INC | Journal Import Created | 97.56 |
| 09/2009 | TAXWARE SSC | 00459313 | | BTHN090015PJ57553 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 6.43 |
| 09/2009 | TAXWARE SSC | 00455541 | | BTHN09001APJ57553 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00455649 | | BTHN090016PJ57853 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00455855 | | BTHN090018PJ57553 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00455664 | | BTHN09001DPJ57553 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00455701 | | BTHN090080PJ57553 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00455721 | | BTHN090019PJ57553 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00455729 | | BTHN09001BPJ57553 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00456135 | | BTHN090040PJ57353 | WILSON IRON WORKS INC | Journal Import Created | 16.74 |
| 09/2009 | TAXWARE SSC | 00456135 | | BTHN0900141PJ57787 | WILSON IRON WORKS INC | Journal Import Created | 150.86 |
| 09/2009 | TAXWARE SSC | 00456136 | | BTHN0910011PJ57787 | WILSON IRON WORKS INC | Journal Import Created | 602.64 |
| 09/2009 | TAXWARE SSC | 00456467 | | BTHN090025PJ57853 | COOPER POWER SYS | Journal Import Created | 75.33 |
| 09/2009 | TAXWARE SSC | 00456847 | | BTHN090004PJ57353 | DIMENSION DATA | Journal Import Created | 232.50 |
| 09/2009 | TAXWARE SSC | 00456847 | | BTHN090025PJ57893 | DIMENSION DATA | Journal Import Created | 1,244.98 |
| 09/2009 | TAXWARE SSC | 00458246 | | BTHN090018PJ57553 | WILSON IRON WORKS INC | Journal Import Created | 336.38 |
| 09/2009 | TAXWARE SSC | 00458355 | | BTHN090029PJ57853 | HOWARD INDUS INC | Journal Import Created | 68.57 |
| 09/2009 | TAXWARE SSC | 00458355 | | BTHN091001PJ57787 | HOWARD INDUS INC | Journal Import Created | 2,720.00 |
| 09/2009 | TAXWARE SSC | 00458364 | | BTHN091001PJ57787 | SENSORLINC CORP | Journal Import Created | 2,080.00 |
| 09/2009 | TAXWARE SSC | 00458580 | | BTHN090018PJ57853 | ANIXTER INC | Journal Import Created | 209.97 |
| 09/2009 | TAXWARE SSC | 00458608 | | BTHN090018PJ57553 | WILSON IRON WORKS INC | Journal Import Created | 48.04 |
| 09/2009 | TAXWARE SSC | 00458010 | | BTHN090018PJ57553 | WILSON IRON WORKS INC | Journal Import Created | 73.14 |
| 09/2009 | TAXWARE SSC | 00458792 | | BTHN091001PJ57787 | MIDSUN GROUP INC | Journal Import Created | 50.44 |
| 09/2009 | TAXWARE SSC | 00458857 | | BTHN09D818PJ57453 | WILSON IRON WORKS INC | Journal Import Created | 265.95 |
| 09/2009 | TAXWARE SSC | 00458908 | | BTHN091001PJ57787 | ALLIED ELEC INC | Journal Import Created | 33.95 |
| 09/2009 | TAXWARE SSC | 00458921 | | BTHN09D0111PJ57453 | ULINE | Journal Import Created | 20.33 |
| 09/2009 | TAXWARE SSC | 00458951 | | BTHN090016PJ57853 | SOUTHERN FASTENERS & SUPP INC | Journal Import Created | 2.41 |
| 09/2009 | TAXWARE SSC | 00459070 | | BTHN090018PJ57553 | WILSON IRON WORKS INC | Journal Import Created | 0.70 |
| 09/2009 | TAXWARE SSC | 00459044 | | BTHN090018PJ57553 | WILSON IRON WORKS INC | Journal Import Created | 124.62 |
| 09/2009 | TAXWARE SSC | 00459675 | | BTHN090018PJ57553 | INSIGHT DIRECT USA INC | Journal Import Created | 149.52 |
| 09/2009 | TAXWARE SSC | | | BTHN090004PJ57353 | | Journal Import Created | 511.84 |
| 09/2009 | TAXWARE SSC | | | BTHN09001BPJ57453 | | Journal Import Created | 2,162.79 |
| 09/2009 | TAXWARE SSC | | | BTHN090018PJ57553 | | Journal Import Created | 7,012.46 |
| 09/2009 | TAXWARE SSC | | | BTHN09002DPJ57787 | | Journal Import Created | 6,326.67 |
| 10/2009 | EXPENSE ACCOUNT SYSTEM | | | BEAN09093OH J59427 | | Journal Import Created | 6,823.80 |
| 10/2009 | EXPENSE ACCOUNT SYSTEM | | | BEAN091014PJ58609 | | Journal Import Created | 9,928.84 |
| 10/2009 | PASSPORT | 00444781 | 1092628 | BPTN091001PJ58657 | NET SUMMIT INC | POWER STRIP... POWER STRIP, 12 AC OUTL | 177.14 |
| 10/2009 | PASSPORT | 00451081 | 238397 | BPTN091015PJ58627 | DIMENSION DATA | TRANSCEIVER... GIGABIT, ETHERNET - SFP | 10.59 |
| 10/2009 | PASSPORT | 00452389 | | BPTN091010PJ58607 | ALLIED ELEC, INC | TRANSCEIVER... GIGABIT, ETHERNET - SFP | 44.46 |
| 10/2009 | PASSPORT | 00453910 | 200910900220 | BPTN091022PJ58641 | TELVENT USA INC | B&K PRECISION FIELD-STRENGTH METER | 2.21 |
| 10/2009 | PASSPORT | 00458016 | 242821 | BPTN091029PJ59047 | DIMENSION DATA | UNIT, REMOTE, TERMINAL,48VDC | 1,700.00 |
| 10/2009 | PASSPORT | 00458016 | 244333 | BPTN091029PJ59047 | DIMENSION DATA | TRANSCEIVER... GIGABIT, ETHERNET - SFP | 765.00 |
| 10/2009 | PASSPORT | 00458334 | | BPTN091029PJ58557 | WILSON BONAHHAN | SWITCH... CISCO - CATALYST 3790, 48 PO | (18.76) |
| 10/2009 | PASSPORT | 00458938 | | BPTN091022PJ59047 | ALLIED ELEC INC | LOCK, METER, KA-31526 ( B SECTION ) WITH | 39.85 |
| 10/2009 | PASSPORT | 00458938 | | BPTN091029PJ59047 | ALLIED ELEC INC | RIBBON CABLE, BELDEN P/N 9L28009 | 8,320.00 |
| 10/2009 | PASSPORT | 00459258 | | BPTN091101PJ58657 | ALLIED ELEC INC | WIRE, STRANDED, PVC, 600 VOLT DARK GREEN | 59.74 |
| 10/2009 | PASSPORT | 00459258 | | BPTN091005PJ58581 | APX ENCLOSURES INC | D-SUB CONNECTORS, 9-PIN | 142.23 |
| 10/2009 | PASSPORT | 00460707 | | BPTN091019PJ58627 | MICROSOFT CORP | PT JUNCTION BOX PER E. DWG #41195 SH 1 | 356.39 |
| 10/2009 | PASSPORT | 00460341 | 1523110 | BPTN091005PJ58657 | NORFOLK WIRE & ELEC N C | MB TEAM FOUNDATION SERVER CAL ALNG LIC2 | 12,285.00 |
| 10/2009 | PASSPORT | 00461247 | 943992263 | BPTN091029PJ58650 | GRAYBAR ELEC CO INC | SUPPRESSION, ...6-WIRE, SCREW, TERMINAL | 7,434.00 |
| 10/2009 | PASSPORT | 00462900 | | BPTN091008PJ58557 | WILSON IRON WORKS INC | SUPPRESSOR... SUPPRESSOR,...IMPULSE, G | 0.16 |
| 10/2009 | PASSPORT | 00462900 | | BPTN091008PJ58557 | WILSON IRON WORKS INC | SUPPRESSOR... SUPPRESSOR,...IMPULSE, G | 0.10 |
| 10/2009 | PASSPORT | 00463746 | 943922553 | BPTN091022PJ58641 | GRAYBAR ELEC CO INC | FABRICATE MOUNTING ANGLES PER DRAWING C8 | 576.00 |
| 10/2009 | PASSPORT | 00463745 | 943922554 | BPTN091015PJ58627 | GRAYBAR ELEC CO INC | FABRICATE MOUNTING PLATES PER DRAWING CS | 958.00 |
| 10/2009 | PASSPORT | 00463916 | | BPTN091008PJ58557 | TESBCO INC | CLAMP... CLAMP,CABLE,3/4" | 1.14 |
| 10/2009 | PASSPORT | 00463916 | | BPTN091008PJ58557 | TESBCO INC | SUPPRESSOR... SUPPRESSOR,...IMPULSE, G | 1.36 |
| 10/2009 | PASSPORT | 00463916 | | BPTN091008PJ58557 | TESBCO INC | DUAL FITTING - INSTALLATION (LMR600) | 57.76 |
| 10/2009 | PASSPORT | 00463916 | | BPTN091008PJ58557 | TESBCO INC | DUAL FITTING - LMR400 (TNC/M - TNC/M) | 34.12 |
| 10/2009 | PASSPORT | 00463916 | | BPTN091008PJ58557 | TESBCO INC | DURACOM 48V P8 | 288.00 |
| 10/2009 | PASSPORT | 00463916 | | BPTN091008PJ58557 | TESBCO INC | LMR 400 CABLE | 7.44 |
| 10/2009 | PASSPORT | 00463916 | | BPTN091005PJ58557 | TESBCO INC | LMR 400 JUMPER CABLE (NM - NM) 6' | 85.64 |
| 10/2009 | PASSPORT | | | | | LMR600 CABLE | 585.80 |

| Date/Vendor | Invoice | PO | BPTN No. | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 10/2009 PASSPORT | 00463918 | | BPTN091008PJ58587 | TESSCO INC | TNC MALE CONNECTORS | 179.92 |
| 10/2009 PASSPORT | 00463918 | | BPTN091008PJ58587 | TESSCO INC | TNC/M TO N/M ADAPTER | 77.92 |
| 10/2009 PASSPORT | 00464188 | | BPTN091008PJ58587 | TESSCO INC | 200 MHZ OMNI ANTENNA | 748.65 |
| 10/2009 PASSPORT | 00464188 | | BPTN091008PJ58587 | TESSCO INC | 200 YAGI ANTENNA | 746.65 |
| 10/2009 PASSPORT | 00464188 | | BPTN091015PJ58587 | TESSCO INC | ANDREWS 7/8 CABLE | 396.09 |
| 10/2009 PASSPORT | 00464188 | | BPTN091015PJ58587 | TESSCO INC | CABLE TOOL 7/8 | 1,369.00 |
| 10/2009 PASSPORT | 00464188 | | BPTN091008PJ58587 | TESSCO INC | N/M CONNECTORS | 205.62 |
| 10/2009 PASSPORT | 00465421 | 944084120 | BPTN091015PJ58587 | TESSCO INC | FABRICATE MOUNTING CHANNEL PER DRAWING C | 236.70 |
| 10/2009 PASSPORT | 00469272 | | BPTN091008PJ58587 | TESSCO INC | CLAMP ... CLAMP, CABLE 3/8" | 1,340.00 |
| 10/2009 PASSPORT | 00469372 | | BPTN091229PJ8947 | WILSON IRON WORKS INC | FABRICATE JUNCTION BOX MOUNTING ANGLES P | 0.01 |
| 10/2009 PASSPORT | 00467338 | | BPTN091229PJ8947 | WILSON IRON WORKS INC | FABRICATE PT MOUNTING PLATES PER DRAWING | 176.00 |
| 10/2009 PASSPORT | 00467336 | | BPTN091229PJ8947 | WILSON IRON WORKS INC | FABRICATE JUNCTION BOX MOUNTING ANGLES P | 178.00 |
| 10/2009 PASSPORT | | | BPTN091229PJ8947 | WILSON IRON WORKS INC | FABRICATE PT MOUNTING PLATES PER DRAWING | 326.00 |
| 10/2009 PASSPORT | | | BPTN091229PJ9047 | WILSON IRON WORKS INC | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 104.05 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | BRACKET, ... STANDOFF,16",FBG 16"FIBERGL | 69.49 |
| 10/2009 PASSPORT | | | BPTN091001PJ57747 | | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 66.84 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | CABINET, ... COMM BOX WITH STEEL SUBPANE | 440.16 |
| 10/2009 PASSPORT | | | BPTN091001PJ57747 | | CAPACITOR, ... BANK, SW, 1200KVAR, 7200 | 4,405.08 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | CONDUCTOR, ... CU.48LD,WP,#4 AWG, SOLID, | 14.58 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | CONDUIT, PVC, 1"X10",SCH40 GRAY | 8.90 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 5,264.10 |
| 10/2009 PASSPORT | | | BPTN091001PJ57747 | | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 185.79 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | INSULATOR, ... PIN,23KV,CLASS-55-5, 56-5 | 35.48 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 214.77 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 57.16 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 1,744.00 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | POLE, ... WOOD,CLASS-4,45',CCA 45 FT. CL | 257.81 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 27.07 |
| 10/2009 PASSPORT | | | BPTN091010PJ57747 | | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 94.91 |
| 10/2009 PASSPORT | | | BPTN091001PJ57747 | | WIRE, ... TIE,4-SLD,CU.SGW,#4 AWG, SOLI | 11.35 |
| 10/2009 PASSPORT | | | BPTN091001PJ57747 | | WIRE, ... TIE,6-SLD,CU.SOFT,#6 AWG, SOL | 14.33 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ADAPTER, ... ADAPTER,RACK,18" EQUIPMENT | 18.92 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANCHOR, ... HLK,DBL,8000FT-LB,8" DOUBLE | 841.20 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANCHOR, ... SCREW,10"3/8",SLV WITH 1-1/4 | 503.15 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANCHOR, ... SCREW,8",GLV 8" SCREW ANCHOR | 20.47 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANCHOR, ... SCREW,PWR,1-1/2",W/ROD ANCHOR | 177.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANCHOR, ... SCREW,PWR,1/4",W/ROD THREE-P | 47.66 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANCHOR, ... SCREW,PWR,2-1/2",W/ROD TWIN-1 | 98.46 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANGLE, ... MTG,TP,POTENTIAL STRUCTURE MO | 233.85 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ANGLE, STEEL, MTG,CO/BA STRUCTURE MOUNTI | 370.41 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 732.18 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ARRESTER, ... SEC 120-240 3 WIRE* | 24.48 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ARRESTER, ... SURGE,175VAC,2P3W SURGE AR | 90.26 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ARRESTER, ... SURGE,175VAC,3P4W SURGE AR | 359.99 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ASSEMBLY, ... ASSEMBLY, ...896B,GCK9, 5-PI | 734.86 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ASSEMBLY, ... ASSEMBLY, ...HRS PANEL, W/ | 140.97 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEM N | 258.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BAR, ... BAR, ...SCREW, GROUND, 4SSY | 34.77 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BLOCK, ... FUSE,2P,30A,250V MARATHON PHE | 153.27 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 107.41 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BOX, ... BREAKER, DUAL, SQUARE-D | 47.52 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BOX, JUNCTION, 22 IN X 20.25 IN X 8 IN, | 5,135.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 716.37 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... FOR MOUNTING POWER COMM BOX | 965.30 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... FOR MOUNTING POWER SUPPLY I | 477.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | 10.68 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... NTG,P,ARSTECUTOUT BRACKET, | 196.66 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... MTG, PROT, SURGE, SEC | 90.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... MTG,RACK,TP,3AM THREE POS, A | 80.12 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... STANDOFF,16",FBG 16"FIBERGL | 82.14 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 2,242.76 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... UPS,STLT,1.25"X10',S.GLV 10 | (0.01) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BRACKET, ... UPS,STLT,1.25"X4',S.GLV 4.4' | 0.02 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BREAKER, CIRCUIT, 120/240VAC, 30A, 10200 | 10.48 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | BREATHER, ... BREAKER, 15A, SQUARE-D, OO | 16.84 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABINET, ... COMM BOX WITH STEEL SUBPANE | 440.16 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CABLE, ...18AWG,3-CONDUCTOR,A | 10.08 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CABLE,4 PAIR,CAT5E,HITACHI | 306.23 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CABLE, ...CAT5E, SHIELDED,3 | 50.10 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, COAX, SIGNAL,GPS,C83 SP | 443.38 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, COAX, SIGNAL,GP8,C860,10FT | 867.80 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... COMM,SERIAL,C273A,RS232C,30FT | 380.23 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CTRL, 3-PR #18 SHLD 3 SHIELDE | 54.41 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CTRL, SHLD, #16, 4-CONDUCTOR | 2,972.24 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CU.BD,SOLID,#6,600V,WP, 600 V | 46.52 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... D61 CABLE ASSY - (RJ45 - BLUM | 476.91 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CH,CPLX,4/0,AL 4/0 AWG CPX SE | 3.99 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CH,TPLX,1/0,AL 1/0 AWG TPX SE | 16.25 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... CH,TPLX,2,AL #2 AWG TPLX SERV | 9.83 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... UG,350KCMIL,600V | 26.61 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, ... UG, 500KCMIL, 600V | 92.19 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, UNDERGROUND, 25KV,1/0AWG,ELD,AL, J | 58.05 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 89.87 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, UNDERGROUND, TPLX,350 KCMIL,AL 35 | 70.13 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 143.14 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CAPACITOR, ... BANK, SW, 1200 KVAR, 13200 | 9,371.70 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CAPACITOR, ... BANK, SW, 600 KVAR, 13200 | (4,247.16) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CAPACITOR, ... BANK, SW, 800 KVAR, 7200 | 3,913.18 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CAPACITOR, ... BLUM 23KV GROUNDED WYE(1 | (650.00) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CARD, ... DMXPLORE FILLER CARD, ALCATEL- | 56.32 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CLAMP, ... CLAMP, CABLE 3/4" | 2.53 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CLOCK, ... SEL-2407,SATELLITE-SYNCHRONIZ | 78.76 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 20,250.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 1,892.90 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 702.94 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, ALUMINUM, 477,19STR,H2WV 477 K | 91.09 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 5,497.72 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 10.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 18.46 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, COPPER, 4SLD,WP,#4 AWG, SOLID | (1.81) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, ... CU.4SLD,WP,#4 AWG, SOLID, | 10.13 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUCTOR, ... CU.6SLD,HDW,BR NO. 6 AWG, | 0.01 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUIT, PVC, 1"X10",SCH40 GRAY | 7.34 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONDUIT, PVC, 2"X10", SCH40 GRAY | 79.45 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONNECTOR, ... JUNCTION, ...SHIELD,GROUN | 4.20 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONNECTOR, ... CONNECTOR, ...WIRE-NUT,HIS | 1.06 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 21,161.50 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | (1,324.39) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | 292.96 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 1,212.46 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CROSSARM, ... DE.60",6000#,5.90" STEEL,4 | (138.19) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 2,094.82 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | CUTOUT, NON LOADBREAK, 27KV,100A, N.B | 3,024.70 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ENCLOSURE, ... ALCATEL-LUCENT - DMXPLORE | 752.26 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | EXTENSION, ... ANH,BK,7',7-FOOT EXTENSIO | 102.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | FIBER OPTICS, ... ASSY, FIBER MM,DUP,SC- | 2.79 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | FUSE, ... FUSE - GMT 2 - ORANGE | 17.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | FUSE, ... FUSE - GMT 5 - GREEN | 70.51 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | GUARD, PVC, U.2"X10",21.D. SCHEDULE 40 | 2.92 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | GUYSTRAND, ... 1/4",7-STR, HIGH STRENGTH | 630.30 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 205.67 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | GUYSTRAND, ... 7/16", UG, 7 STRAND UTILIT | 98.32 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | HAT, HARD, SAFETY,V-GARD,WHITE - FULL BR | 21.08 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | HEAD, ... ENTRANCE,SRV,2",PVC 2"PVC SERV | 147.42 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | 484.10 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 519.09 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 76 | 467.51 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, ... PIN,23KV,CLASS-56,56-5 | 807.97 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | (27.81) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, ... POST,LINE,27KV ROUND BASE | 31.47 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, POST, LINE,35KV ROUND BASE P | (185.65) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INSULATOR, POST, LINE, HRZ,35KV,GRAY H | 844.04 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INTERFACE, ... PT,AUX,120VAC,TELVENT | 8,160.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 597.72 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ISOLATOR, ... ISOLATION, ...HVI, PLUG-I | (1,970.00) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | ISOLATOR, ... ISOLATION, ...HVI,PLUG-IN, | (4,795.00) |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | JACK, ... RJ45,8 POSITION,ASH | 28.40 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | JUMPER, ... 8-FIBER, 62.5/125UM,MM, OUTD | 426.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | JUMPER, ... FIBER JUMPER,SM,2 METER,DUPL | 62.42 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 214.28 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | KIT, ANTENNA, YAGI HIGH GAIN, REGULATOR | 1,180.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | KIT, ... FIBER,OPTIC COMMUNICATIONS,PORT | 300.00 |
| 10/2009 PASSPORT | | | BPTN091008PJ58587 | | KIT, HARNESS & RAIL, CL-4 AND CL-6 CONTR | 200.00 |

| Date | Type | Part Number | Description | Amount |
|---|---|---|---|---|
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | KIT, MOUNTING, SEL BULLET GPS ANTENNA | 1,380.30 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 57.16 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | KIT, ... TDI #3,708800,8009710091,5040.0 | (1,673.00) |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 40.38 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 1,744.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | MODULE, ... ATTENUATOR,ABLC8-5.0 5 DB LC | 248.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | MODULE, ... MODULE, POSITRON - FOUR WIRE | 6800.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 2,325.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | MODULE, ... TDI, 1U 54VDC POWER CENTER, | 574.50 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | MODULE, ... TERM 5VR, ..., RUGGED, DIN, 4 | 4,546.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | MODULE, ... TERM 6VR, ..., RUGGED, DIN, P | 758.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PACKING, ... ALCATEL / LUCENT -TRIBUTARY | (3,650.00) |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PANEL, ... CONTROL,REGULATOR,IC58,UVR-1 | 21,000.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PANEL, ... INPUT/POWER,3RU,125VDC,8AGE30 | 3,684.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PANEL, ... INPUT/POWER,3RU,48VDC,8AGE303 | 3,684.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PANEL, ... INPUT/POWER,9RU,125VDC,8AGE30 | 7,600.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PANEL, INPUT/POWER, 8RU,48VDC,8AGE7030 | 17,100.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PIN, ... POLE-TOP, 1"X23", 3-HOLE POLE T | 111.23 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PIN, ... SCREW, 7/8X1/4", 8 7/8 INCH X 14 | (0.19) |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 18.17 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PIN, ... SHOR,8"X3/6X8-1/2,8 8 INCH FORG | 83.99 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PLATFORM, ... BEAM,315-9/8"X16',AL HEAVY | 2,718.24 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | POLE, WOOD, CLASS-3,40',CCA 40 FT. CLASS | 367.18 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | POLE, WOOD, CLASS-2.50',CCA 50 FT. CLASS | 879.41 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | POLE, WOOD, CLASS-3.55',CCA 55 FT. CLASS | 695.01 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | POLE, WOOD, CLASS-3.60',CCA 60 FT. CLASS | 596.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 3,916.19 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | POLE, ... WOOD,CLASS-5,40',CCA 40 FT. CL | 2,568.78 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | POLE, ... WOOD,CLASS-6,30',CCA 30 FT. CL | (71.08) |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PROTECTOR, ... SURGE, 19", 6 AC OUTLETS, | 121.98 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 1,350.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 144.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | RECEPTACLE, ... STRIP 15A,120VAC SGL WAB | 32.13 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | ROD, GROUND, 8 FT X 5/8 IN. CU, THREADLE | 596.58 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | ROUND, ... ROUTER, RUGGED,10FRM,2-48VDC, | 14,100.40 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SHEAVE, ... ADJUSTABLE SHELF,19" CABINET | 87.82 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SHELF, ... SHELF, ... 12" DEPTH, FRONT-MOU | 88.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 103.40 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 166.22 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | STARTER, ... STANDOFF, ..RACK,3",2RMU,00 | 127.09 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SUPPRESSION, ... 3-WIRE, SCREW, TERMINAL | 29.34 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 36.78 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SUPPRESSOR, ... SUPPRESSOR, ..AMPLUS8, G | 104.66 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SWITCH, ... BYPASS, 3-BLD BLADE DSCONN, | 2,727.60 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | SWITCH, ... SWITCH, ... RUGGED, 19" RM, | 2,688.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TAPE, E-FUSING, 30MIL, 3-1/2"X36", GRAY | 218.28 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TAP, ... TAPE, ..ELEC,HV,U.012" | 30.74 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TERMINATOR, ... CABLE,2.35KV,150KV BIL, PO | 27.69 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TIE, ... TIE,CABLE,14",BLACK | 33.20 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TIE, ... TIE,CABLE,BLACK,7.5" | 15.06 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TIMBER, ... 4"X8"X18', PENTA | 644.69 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 27.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 19,138.02 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 14,175.00 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | TUBE, ... STRUCTURAL,SQ,4",DE,SW SQUARE | |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | WIRE, ... DISP,9.9X16.4 9 PACKD OF 100 P | 237.19 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | WIRE, ... MCH,10-19STR,CU,GRN 1 CONDUCTO | 44.58 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG , SOL | 30.45 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG , SOL | 126.63 |
| 10/2009 | PASSPORT | BPTN0910081P/J58587 | WIRE, ... WIRE, ... 10 AWG, STRANDED, THH | 438.13 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ADAPTER, ... N FEMALE,N FEMALE BULKHEAD, | 6.90 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ADAPTER, ... SOCKMNPT,1",PVC,TERM 1-INCH | 29.08 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ADAPTER, ... SOCKMNPT,2",PVC,TERM GRAY, | 4.52 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ANCHOR, ... SCREW,10"X36",GLV WITH 1-1/4 | 12.30 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ANCHOR, ... SCREW,PWR,1-10",W/ROD ANCHOR | 77.64 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 104.14 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 46.67 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ANGLE, ... MTG,75",POTENTIAL STRUCTURE MO | 283.04 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ANGLE, STEEL, MTG,COAX8 STRUCTURE MOUNTI | 467.70 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 248.94 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ARRESTER, LIGHTNING, R-P,10KV, FOR TRANSI | 246.56 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ARRESTER, ... SURGE,175VAC,2P,DW SURGE AR | 28.30 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ASSEMBLY, ... ASSEMBLY, ... 66 BLOCK, 5- | 601.95 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ASSEMBLY, ... ASSEMBLY, ...66BLOCK8, 5-PI | 1,010.46 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ASSEMBLY, ... ASSEMBLY, ... NRS PANEL, WV | 275.88 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEM N | 845.82 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BAR, ... BAR ...SCREW, GROUND, ASSY | 1,419.00 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BATTERY, ... BATTERY, TELECOM, 170 AMPH | 182.26 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BEAM, ... REINFORCED CONCRETE,8"X8"X8' L | 2,295.78 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 675.27 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ANCHOR, 3/4 IN. 8-8 1/2 IN. ETANH, | 54.52 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 110.40 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... HEX,5/4-10X14",GLV,A307 | 22.56 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, HEX, 5/8 IN. 11 IN X 6 IN. STEEL, | 18.98 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... KK,1/2-13X1-1/2,GLV,A307 1/2"- | 8.91 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... KK,1/2-13X1-1/4,GLV,A307 1/2"- | 1.26 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... KK,1/2-13X2",GLV,A307 1/2"-13 | 4.85 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... KK,3/4-10X10",GLV,A307 3/4"-10 | 3.72 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... KK, 3/8 - 16 X 1-1/2, GLV, A30 | 6.33 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... KK, 3/8 - 16 X 8", GLV, A307 | 9.25 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOLT, ... KK,5/18-18X1",3048S S/16IN - 1 | 4.46 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOX, ... BREAKER, DUAL, SQUARE-D | 1.85 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOX, ... INT,TF,22"X20-1/4X7-1/2,AL ALUM | 178.20 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BOX, JUNCTION, 22 IN X 20 25 IN X 6 IN, | 448.72 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BRACKET, ... FOR 3-PH U/G DIP OR CONVENTI | 1,712.00 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BRACKET, ... INSL,POST,3-POB,3 TWO-PIECE | 154.61 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | (7.03) |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BRACKET, ... MTG,IN-LINE,RCI, IN-LINE TYP | 23.7 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BRACKET, ... MTG,P,ARISTA,CUTOUT BRACKET, | 271.73 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BRACKET, ... STANDOFF,18",FBG W/FISBERGL | 168.38 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 286.45 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 1,084.98 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | BREATHER, ... BREAKER, 15A, SQUARE-D, OD | 10.20 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABINET, ... AUTOMATION,DIST,PIF2276C | 124.60 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 2,937.88 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... #6-8-8,AL,UG,TRIPLEX,8TRIZETLI | 880.32 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... AL,1/0,75TR,WP 1/0 AWG, 7 STR | 17.21 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... CABLE, ...18AWG,3-CONDUCTOR,4 | 21.81 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... CABLE, ...24AWG, 12-PAIR, SOLI | 47.04 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... CABLE, ...CAT5E, SHIELDED, 1 | 290.19 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... CABLE, ...CAT5E, SHIELDED, 3 | 30.00 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 19.70 |
| 10/2009 | PASSPORT | BPTN09101P/J58827 | CABLE, ... CABLE, ...QUARBIN, 2-PAIR, 24A | 53.60 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, COAX, SIGNAL,GP6,CMESUF1T | 462.06 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 26.08 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... CU,SO,SOLID,#8,600V,WP, 600 V | 2,318.97 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... GRD,6-8163STRX1,CU #6 AWG, A | 35.62 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... CH,CPLX,1/0,AL 1/0 AWG CPLX S | 35.10 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... CH,CPLX,4/0,AL 4/0 AWG QPX 9S | 13.58 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... CH,TPLX,2,AL #2 AWG TPLX SERV | 3.61 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... CH,TPLX,4AWG,AL #4 AWG,TPLX S | 11.39 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, ... UG, 500KCMIL, 600V | 2.61 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, UNDERGROUND, 25KV,1/0AWG,SLD,AL J | 109.23 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 53.98 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 78.49 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CAPACITOR, ... 200 KVAR, 7.2 KV, 2 BUSHI | 52.06 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CAPACITOR, ... 400 KVAR, 7.2 KV, 2 BUSHI | 1,046.50 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CAPACITOR, ... BANK, 600 KVAR,13280/2300 | (1,208.40) |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CAPACITOR, ... BANK, SW, 1300 KVAR, 13280 | 1,770.00 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CAPACITOR, ... BANK, SW, 600 KVAR, 13280/ | (13,785.07) |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CAPACITOR, ... BLUN 23KV GROUNDED W/YE,I | 13,512.60 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CAP, END, 4 IN, PVC, 1U,STRUCTURAL,SG,4" | (1,950.00) |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CARD, ... DMXP,CORE FILLER CARD, ALCATEL, | 15.04 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CARD, ... RLH FIBER OPTIC LINK T1 CO INT | 55.32 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CARD, ... RLH FIBER OPTIC LINK T1 SUB IN | 830.00 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CEMENT, ... CNDT,PVC,QT,QUART CAN OF CLE | 830.00 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 40.87 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CLAMP, ... CLAMP,CABLE,3/4" | 103.40 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CLAMP, ... CLAMP, CABLE, 3/8" | 49.03 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CLIP, ... BULLDOG,78P-CAPACITY BULLDOG | 58.62 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 0.73 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 62.85 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CONDUCTOR, ... 1/0 AAC, 7-STR, 6201-T8 | 9.36 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 1,210.27 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 95.54 |
| 10/2009 | PASSPORT | BPTN0910105P/J58827 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 35.32 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, ... AL.336.4-19STR,BR CONDUCT | 3.45 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, ALUMINUM, 4/0-7BSTR,HDW 4/0 AW | 12.90 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 46.74 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 17.27 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 145.36 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 6.77 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, COPPER, 4SLD,WP 84 AWG, SOLID | 49.15 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, ... CU.2/0-7STR,HDW,BR NO. 2/ | 120.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUCTOR, ... CU-WLD,1986,40%,DSA | 840.77 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUIT ,PVC, 1"X1/2,SCH40 GRAY | 66.02 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 978.71 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUIT, PVC, 2"X26',TYPE-DB GRAY (SUBST | 1.07 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDUIT, RIGID, 4"X10',GLV | 11,952.47 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDULET, ... LB,1",PVC, TYPE LB, WITH C | (14.23) |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONDULET, ... LL,1",PVC,WCVR GASKET, | 5.88 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONNECTOR ... CONNECTOR ...,SHIELD,GROUN | 19.95 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONNECTOR, ... CONNECTOR ...,WIRE-NUT,INS | 4.68 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 42.61 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONNECTOR, ... TEE,1-1/4TU, 4/0-1003CU,B | 81.36 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONNECTOR, TEE, 1272ACSR-1590AAC, 4/0-25 | 124.91 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 37,671.66 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 4,450.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CONVERTER, ... INTERFACE,GE 5FP,LC OONNE | 4,784.20 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 19.66 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | 1,516.53 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 22.69 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CROSSARM, ... DE,R0",5000#,S 60" STEEL A | 93.90 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 362.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,511.46 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | FIBER OPTICS ... ASSY, FIBER MM,DUP,SC- | 660.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | FILE, ... TPR,3LIM,SGL-CUT,8" 6 INCH SU | 2.28 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | FUSE, CURRENTLIMITING, 50KA,19.5KV | 662.21 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | FUSE, ... FUSE - GMT 2 - ORANGE | 2.79 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | FUSE, ... FUSE - GMT 5 - GREEN | 80.74 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 790.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | GUARD, PVC, U.3"X10' 21.D. SCHEDULE 40 | 110.48 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 108.61 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | HUB, ... WP,CNDT,1",6 WEATHERPROOF HUB F | 493.31 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, DISC., 4-1/4,10000# 4-1/4" DI | 14.52 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | (49.14) |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 184.12 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 351.86 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, ... POLYMER,26KV,DEADEND,SILI | 267.71 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, POST, LINE,30KV ROUND BASE T) | 502.17 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, ... POST,LINE,HRZ,35KV,GRAY H | (139.71) |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 175.80 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 27.28 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | ISOLATOR, ... ISOLATION, ... HVI, PLUG-I | 4,690.36 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | ISOLATOR, ... ISOLATION, ...HVI,PLUG-IN, | 3,940.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... 6-FIBER, 62.5/125UM,MM, OUTD | 3,085.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... 6-FIBER, 62.5/125UM,MM,OUTDO | 2,753.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... DUPLEX FO JUMPER,SM,SC/SC,2 | 473.75 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... FIBER JUMPER,1F 8FC 8CUFC9C | 22.29 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... FIBER JUMPER,MM,9 METER,DUPL | 49.10 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... FIBER JUMPER,MM,5 METER,DUPL | 21.59 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... FIBER JUMPER,SM,5 METER,DUPL | 11.71 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | JUMPER, ... JUMPER, U2CAFD-LD-82-F010, F | 15.42 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 110.68 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | KIT, CABLE, FIBER OPTIC (1 LONG/1SHORT), | 477.07 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | KIT, ... FIBER,OPTIC COMMUNICATIONS,PORT | 1,230.50 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | KIT, HARNESS & RAIL, CL-4 AND CL-5 CONTR | 900.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | KIT, HARNESS & RAIL, COOPER CL-6 CONTROL | 100.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 100.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | KIT, ... TDI, BATTERY CABLE KIT, 7081B9- | 114.32 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LADDER, ... STEP,8FT,FBG.HD,IND | 35.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LEG, SUPPORT, FBM,80LABS, 10' | 66.75 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LINK, ... FUSE,6A,15/26KV,TYPE-K TYPE-K, | 389.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 36.87 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LUG, ... TAP, BRN,#6SLD-250MCM BRONZE TAP | 188.44 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LUG, ... TAP,BRN,#6-2/0AWG,CU LUG,TAP,#6 | 40.88 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 28.35 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LUG, TERMINAL, #6 AWG,YA6C2TC14T1,STUD H | 57.90 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | LUG, ... TNG, RING, #10AWG, #10-SCREW LU | 4.98 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | MODEM, COMMUNICATION, RAVENX EVDO V/ZW DC | 10.68 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | MODULE, ... ALCATEL-LUCENT - VLKC1 - 8YS | 3,486.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | MODULE, ... ATTENUATOR,ABLOS-10.0 10 DB | 591.14 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | MODULE, ... ATTENUATOR,ABLC8-6.0 5 DB LC | 248.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | MODULE, ... CIENA GBIC 1531.12OWER,13S4 | 588.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | (2,292.50) |
| 10/2009 PASSPORT | BPTN090101SPU58827 | MODULE, ... POSITRON - TWO WIRE HD8,2 U | 10,850.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | NUT, LOCK, 2 IN. STEEL OR IRON, GLV, CND | 1,200.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PADLOCK, ... ALIKE,KEYED,BRN BRONZE PADL | 11.55 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PANEL, ... CONTROL,REGULATOR,IGM,UVR-1 | 22.12 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PANEL, ... FUSE, 48 VOLTS, 009-0014-100 | 45,000.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PAN, ... FRWM-1MULTILNK,1RU FIBER DISTR | 229.57 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 481.80 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PIN, ... SCREW LAG,1"X1/2X3",GLV LAG SCR | 81.97 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PIN, ... SHOR,6"0,5/6X5-1/2,S 6 INCH FORG | 18.42 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POLE, WOOD, CLASS-3,45',CCA 48 FT, CLASS | (4.54) |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 307.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 1,229.83 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POLE, WOOD, CLASS-4,48',CCA 45 FT. CLASS | 759.40 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POLE, ... WOOD,CLASS-6,40',CCA 40 FT. CL | 2,618.03 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 1,600.52 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 206.26 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 171.28 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 139.66 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PRESSURETROL, ... PROTECTOR,CIRCA,12 PAI | 417.40 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | PROTECTOR, ... SURGE, 15", 8 AC OUTLETS, | 176.26 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 604.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | RECEPTACLE, ... STRIP,15A,120VAC SGL WAB | 257.04 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | RECLOSER, ... 1PH,100A,4E,24.9KV,2A/3 TY | 8,723.35 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | RELAY, ... OVERCURRENT/CONTROL BEL-9518 | 3,295.46 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | ROD, GROUND, 8 FT X 5/8 IN, CU THREADLE | 376.98 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | ROUTER, ... 12-SFP, PORTS  STANDARD - MU | 28,834.25 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.54 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SHEAVE, ... ADJUSTABLE SHELF,18" CABINET | 135.64 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SHELF, ... SHELF,...12" DEPTH  FRONT-MOU | 680.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SLEEVE, POST, BUMPER,YEL,4"X52',HDPE | 208.80 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 189.75 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SPLICE, ... ST,INS,1/0 SLC,AL,200A, A NO | 26.49 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 2,916.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | STANDOFF, ... PAIR,3IN.18MU,EAIRACK | 31.62 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | STAPLE, ... GLV,2"X5/80D,187.5" X 5/8" X | 11.84 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | STARTER, ... STANDOFF ...,RACK,9".28MU,00 | 540.12 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | STARTER, ... STANDOFF ...,RACK,9",28MU | 236.34 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT 8 | 0.54 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | STRAP, LOOP, CABLE,CNDT,CUSHION,1/2,8S 1 | 9.42 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 176.02 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 664.93 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SUPPRESSOR, ... SUPPRESSOR,...IMPULSE, G | 523.04 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN. | 1,303.60 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | SWITCH, TEST, FT-19R, 30 POLE, 8C2P/TP3T | 546.00 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TAPE, E-FUSING, 30MIL, 2-1/2"X36', GRAY | 109.14 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TAP, ... TAPE,...ELEC,HV,0.012" | 61.48 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 209.53 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 2.88 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TERMINAL, WELDING, EXO,3/0-300CU, 2 HOLE | 47.70 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TERMINATOR, ... CABLE,26KV,1500V BIL, FO | 27.62 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TIE, ... TIE,CABLE,11",BLACK | 10.59 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TIE, ... TIE,CABLE,14",BLACK | 198.38 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TIE, ... TIE,CABLE,BLACK,7.9" | 15.08 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TRANSCEIVER, ... GIGABIT, ETHERNET - 8FP | 2,474.57 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TRANSCEIVER, ... INTERFACE,1000BASE-T SF | 3,798.95 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | TUBE, ... STRUCTURAL,8/2.4",DE,SW SQUARE | 474.36 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, FLAT, 98 X 1 IN, CARBON STEEL, | 2.38 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 4.04 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 1.61 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... LK, 3/8, GLV | 0.98 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 1.41 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 6.97 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... RD.5/8,GLV ROUND WASHER, GAL | 0.25 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... SPG-LK,5/8,-GO,5/4,GLV SPRING | 0.52 |
| 10/2009 PASSPORT | BPTN090101SPU58827 | WASHER, ... SQ,R8,CRV,3"X3",GLV SQUARE C | 28.26 |

| Item | Amount |
|---|---|
| WIRE, ... TIE,4-SLD,CU,SOW #4 AWG., SOLI | 125.17 |
| WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG., SOL | 311.86 |
| WIRE, ... WIRE,...10 AWG, STRANDED, THH | 48.53 |
| WIRE, ... WIRE,...14AWG,BLACK,THHN | 41.48 |
| BOX, ... JNT,DAP,DIST JOINT, BOX W/CABLES | (239.92) |
| CABINET, ... COMM BOX WITH STEEL SUBPANE | 110.04 |
| CAPACITOR, ... BL,UN 25KV GROUNDED W/YE1 | (485.56) |
| INSULATOR, POST, LINE,35KV ROUND BASE TI | 21.11 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 53.87 |
| KIT, ... POWER SUPPLY, REGULATOR CONTROL | 14.29 |
| MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 436.00 |
| TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | (564.82) |
| WIRE, ... TIE,4-SLD,CU,SOW #4 AWG., SOLI | (4.67) |
| ADAPTER, ... SCCXMNPT,1",PVC,TERM 1-INCH | 1.44 |
| ADAPTER, ... SCCXMNPT,2",PVC,TERM GRAY, | 7.30 |
| ANCHOR, ... SCREW,PWR,1-10",W/ROD ANCHOR | 51.33 |
| ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 70.71 |
| ANGLE, FIBERGLASS, MTG, BOX, TELCO | 275.52 |
| ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 91.23 |
| ARRESTER, ... 18KV,METOX,TF-8RKT DISTRIB | (38.34) |
| ARRESTER, ... LIGHTNING,18KV,RP,MOV, FOR | 87.38 |
| BEAM, ... REINFORCED CONCRETE,8'X9'3/8' L | 450.18 |
| BEND, PVC, CHD?,2", 90 DEGREE BEND,9-1/2 | 28.63 |
| BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINL | 73.60 |
| BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2'- | 0.63 |
| BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2'- | 1.83 |
| BOLT, ... HX,1/2-13X2",GLV,A307 1/2'-13 | 3.72 |
| BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 5.05 |
| BOLT, ... HX,3/8-16X3",GLV,A307 3/8'-16 | 7.44 |
| BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 4.49 |
| BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 1,712.00 |
| BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 190.89 |
| BRACKET, ... INBL,OFFSET,7-1/2,8.GLV BRA | 5.67 |
| BRACKET, ... MTG,1PH,RCL SINGLE PHASE RE | (119.78) |
| BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | 231.80 |
| BRACKET, ... MTG,P,ARRTB/CUTOUT BRACKET, | (33.22) |
| BRACKET, ... STANDOFF,18",FBG 18"FIBERGL | 41.41 |
| BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 696.54 |
| BRACKET, ... UPB,STLT,1.25"X4',8.GLV 4-F | 17.30 |
| BREAKER, CIRCUIT, 120/240VAC, 30A, 12000 | 8.80 |
| CABINET, ... COMM BOX WITH STEEL SUBPANE | 2,310.84 |
| CABLE, ... CABLE, ... CAT5E, SHIELDED, G | 6.70 |
| CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 847.14 |
| CABLE, ... CU,SD,SOU,IO,#6,600V,WP, 600 V | 4.3 |
| CABLE, ... GRD,6-61/633TRX1,CU,#6 AWG, A | 14.04 |
| CABLE, ... CH,CPLX,2,AL, 1/0 AWG QPLX S | 2.00 |
| CABLE, ... CH,TPLX,2,AL #2 AWG TR1X SERV | 44.91 |
| CABLE, ... UG, 600XCMIL, 600V | 85.03 |
| CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 22.97 |
| CAPACITOR, ... BANK, 600 KVAR, 13280/2300 | 911.44 |
| CAPACITOR, ... BANK, SW, 600 KVAR,13260/ | 4,489.64 |
| CAPACITOR, ... BANK, SW, 600 KVAR, 7200/ | (3,764.29) |
| CEMENT, ... CNDT,PVC,QT QUART CAN OF CLE | 17.43 |
| CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 25.10 |
| CLIP, ... BULLDOG,7/8" CAPACITY "BULLDOG | 0.73 |
| COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 20.65 |
| COMPOUND, ... SEALING,DUCT,PLC SOFT, PLU | 6.26 |
| CONDUCTOR, ... 1/0, #4AC, 7-STR, 6201-T8 | 681.84 |
| CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 201.71 |
| CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 8.45 |
| CONDUCTOR, COPPER, 2-6LD,HDW,BR NO. 2 AW | 9.84 |
| CONDUCTOR, COPPER, 2-6LD,SDW,WP #2 AWG, | 182.69 |
| CONDUCTOR, COPPER, 4SLD,WP,#4 AWG, SOLID | 78.66 |
| CONDUCTOR, ... CU,2/0-7STR,HDW,BR NO. 2/ | 40.00 |
| CONDUCTOR, ... CU-WLD,1080,#/8,DSA | 408.22 |
| CONDUIT, PVC, 1"X10',SCH40 GRAY | 6.88 |
| CONDUIT, PVC, 2"X10', SCH40 GRAY | 319.90 |
| CONDULET, ... LL,1",PVC,W/CVR GASKET, | 810.77 |
| CONNECTOR, ... CONNECTOR,BNC 753A COAX C | 1.98 |
| CONNECTOR, ... PA,COMP,3/0-4/0,CU SINGLE | 14.27 |
| CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 49,566.55 |
| CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | (19,850.00) |
| CONTROL, ... CBC PKGING-Q, W/EXTERNAL AN | 139.66 |
| COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 5.28 |
| COVER, CONDUCTOR, 34"X50', TUBING, GRAY | 505.51 |
| CROSSARM, ... DE.90",SDDB 8.90' STEEL A | 383.85 |
| CUTOUT, ... FUSE,LBK,100A,15/26KV 100AMP | 70.18 |
| CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 813.60 |
| FIBER OPTICS, ... ASSY, FIBER MM,DUP,SC- | 34.00 |
| FUSE, CURRENTLIMITING, 50KA,15.5KV | 220.74 |
| GRATE, MOLDED, IBOLATION GRATE 3' X 4' | 365.00 |
| GUARD, PVC, U,2"X10' 2"I.D. SCHEDULE 40 | 30.19 |
| GUYSTRAND, ... 3/16", 7 STRAND, HIGH SRE | 159.08 |
| HOUSING, ... FIBER OPTIC LINK ELIM LINE | 160.00 |
| HUB, ... WP,CHDT,1",8 WEATHERPROOF HUB F | 8.84 |
| INSULATOR, DISC., 4-1/4,10000# 4-1/4" DI | 32.76 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 41.73 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, 76 | 116.82 |
| INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 131.84 |
| INSULATOR, ... POLYMER,35KV,DEADEND,SILI | 348.28 |
| INSULATOR, POST, LINE,35KV ROUND BASE TI | 78.60 |
| ISOLATOR, ... ISOLATION, ..INV,PLUG+IN | (636.00) |
| JUMPER, ... FIBER JUMPER,SM,5 METER,DUPL | 30.64 |
| JUMPER, ... JUMPER, LOCAFD-LD-82-F010, F | 110.68 |
| KEYBOARD, ... ERGONOMIC | 43.00 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 1,129.36 |
| KIT, ... CABLE,PWR FOR SWITCHED CAPACITO | 83.66 |
| KIT, ... COMMUNICATION BOX, LINE REGULAT | 300.00 |
| KIT, ... POWER SUPPLY, REGULATOR CONTROL | 300.09 |
| LEG, SUPPORT, FIBERGLASS, 12 | 366.00 |
| LINK, ... FUSE,6A,15/26KV,TYPE-K TYPE-K | 12.29 |
| LUG, ... TAP,BRN,#8SLD-250MCM BRONZE TAP | 13.56 |
| LUG, ... TAP,BRN,#8-2/0AWG,CU UG,TAP #8 | 9.45 |
| LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 1.88 |
| LUG, TERMINAL, #4 AWG,1/4BC/2TC1481,BTUD H | 3.32 |
| MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 9,195.00 |
| NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CXO | 7.11 |
| PANEL, ... CONTROL,REGULATOR,IOMI,UVR-1 | 37,500.00 |
| PAN, ... FRWM-1MULTILINK 1RU FIBER DISTR | 240.90 |
| PIN, ... INBL,12",FBG 12" FIBERGLASS PIN | 22.93 |
| PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 44.42 |
| PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 19.03 |
| PIN, ... SHOR,6"X50X65-1/2,8 INCH FORG | (24.44) |
| PIPE, ... 2"X21',GLV,SCH40 2 INCH HOT-DI | 61.70 |
| PLATFORM, ... BEAM,35-6/8"X16',AL HEAVY | 4,077.36 |
| POLE, WOOD, CLASS-3,40',CCA 40 FT. CLASS | 444.22 |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 1,365.61 |
| POLE, WOOD, CLASS-4,55',CCA 55 FT. CLASS | 309.88 |
| POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 699.94 |
| POLE, ... WOOD,CLASS-4,40',CCA 40 FT. CL | 1,020.75 |
| POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | (158.49) |
| POLE, WOOD, CLASS-6,30',CCA 30 FT. CLASS | (95.74) |
| POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 138.64 |
| POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 85.64 |
| POWDER, WELDING, EXOTHERMIC,#80 BOX OF 1 | 53.12 |
| RECLOSER, ... 1PH,100A,24.9KV,MAGIC NEW | 2,281.29 |
| RELAY, ... OVERCURRENT/CONTROL, SEL-351S | 3,295.48 |
| ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 255.46 |
| SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.37 |
| SECTIONALIZER, ... NLBK,1PH,300A,2-SHOT | 1,758.20 |
| SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 180.95 |
| SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 5.77 |
| STAND, ... CABLE/EQP,TELECOM (TEC) | 1,944.00 |
| STARTER, ... STANDOFF, ..RACK,2F,2RMU | (196.94) |
| STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.18 |
| STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,SS 1 | 3.14 |
| SWITCH, ... BYPASS, 3-BLD BLADE DISCONN | 5,405.20 |
| SWITCH, TEST, FT-19P, 30 POLE, 8C25*7P37 | 545.00 |
| TAPE, E/FUSING, 30MIL, 2-1/2"C7F, GRAY | 36.36 |
| TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 132.44 |
| TERMINAL, ... AL,88 STR ALUMINUM TERMINA | 1.90 |
| TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 31.80 |
| TIMBER, ... 4"X8"X18', PENTA | 773.62 |
| WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 4.88 |

The left portion of the page consists of repeated entries reading "10/2009  PASSPORT" with catalog codes in the format "BPTN0910..." (e.g., BPTN09101SPUS8827, BPTN09101SPUS8852, BPTN09102ZPUS8847).

| Date / Source | Item | Description | Amount |
|---|---|---|---|
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.56 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WASHER, ... LK, 3/8, GLV | 0.68 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 3.56 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... TIE,4-SLD,CU,SOW #4 AWG., SOL | 64.70 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG., SOL | 163.91 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... TI,MCH,10-19STRX1,CU,BLK 1 CON | 51.04 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... TI,MCH,10-19STRX1,CU,RED WIRE, | 126.59 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... TI,MCH,10-19STRX1,CU,WHITE 1 | 94.38 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... WIRE,....,8AWG,STRANDED, THH | 2.30 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... WIRE,....,8AWG,BLACK,THHN | 240.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | WIRE, ... WIRE,....,8AWG,RED,THHN | 240.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ADAPTER, ... SCX2/MX9T,1",PVC,TERM 1-INCH | 1.44 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ANCHOR, ... SCREW,PWR,1-1/2",W/ROD ANCHOR | 101.84 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ANCHOR, ... SCREW,PWR,1/4",W/ROD THREE-P | 95.52 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ARRESTER, ... 10KV,METOX DIST CLASS, MET | 88.56 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 276.14 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ARRESTER, ... 18KV,METOX,TF-BRKT DISTRIB | (36.34) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ARRESTER, LIGHTNING, RP,10KV, FOR TRANSI | 28.30 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ARRESTER, ... SEC 120-240 3 WIRE? | 24.48 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ARRESTER, ... SURGE,175VAC,2P3W SURGE AR | 40.13 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ASSEMBLY, ... ASSEMBLY, ... 66 BLOCKS, 5- | 91.66 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEM N | 258.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BAR, ... BAR ... SCREW, GROUND, ASSY | 11.59 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BARREL, ... BLADE, ... SOLID, CUTOUT, 27K | 31.43 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BOLT, ... HX,3/8-16X3",GLV,A307 3/8"-16 | 7.44 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BOX, ... BREAKER, DUAL, SQUARE-D | 11.88 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 1,712.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BRACKET, ... 1.5" ROUND X 24" LONG, FIBE | (31.72) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 781.85 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BRACKET, ... INSL,OFFSET,7-1/2,B,GLV BRA | (28.35) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BRACKET, ... MTG,P-ARRSTR,CUTOUT BRACKET, | 230.90 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BRACKET, ... STANDOFF,18",FBG 16"FIBERGL | 82.49 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 2,632.74 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | BREATHER, ... BREAKER, 15A, 9G3ARE-D, QO | 9.32 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 3,301.20 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABINET, CONTROL, FOR IC&I, UVR-1, REGUL | 125.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... CABLE, ...16AWG,3-CONDUCTOR,A | 3.36 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... CABLE, ...24AWG, 12-PAIR, SOLI | 280.19 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 1 | 10.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 3 | 66.90 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 46.60 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... CABLE, ...RS232,STRAIGHT THRU | 32.08 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... CU,SD,SOLID,#8,600V,WP, 800 V | 34.01 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... D51 CABLE ASSY - (RJ45 - BLUN | (479.91) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... OH,DPX,4AWG,AL #4AWG DUPLEX B | (56.45) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... OH,QPLX,1/0,AL 1/0 AWG QPLX 6 | 5.94 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX,SE | 92.21 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | 50.14 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, ... UG, 500XCM/L, 600V | 176.31 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, UNDERGROUND, TPLX,350 KCMIL,AL 35 | 181.11 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 1.11 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CAPACITOR, ... 200KVAR 13.2KV, 1PH 200 KV | 887.44 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CAPACITOR, ... BANK, 5W, 1200 KVAR,13280 | (536.17) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CAPACITOR, ... BANK, 5W, 1200KVAR, 7200V | 4,405.06 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CAPACITOR, ... BANK, 5W, 600 KVAR,13280V | 22,556.03 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CAPACITOR, ... BANK, 5W, 600 KVAR, 7200V | 11,506.40 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CAPACITOR, ... BLUN 23KV GROUNDED WYE(1 | 1,347.12 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 8.81 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CLAMP, ... CLAMP,CABLE,3/4" | 1.32 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CLAMP, ... CLAMP, CABLE, 3/8" | 0.35 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CLIP, ... BULLDOG,7/8",CAPACITY "BULLDOG | 6.57 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 20.95 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, ... 1/0, A4AC, 7-STR, 6201-T8 | 4.68 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, ... #2, A4AC, 7-STR, 6201-T81 | 1,212.65 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 207.29 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 95.85 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, COPPER, 2-SLD,HDW,WP #2 AWG, | 211.05 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 4.03 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG. SOLID | 211.86 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, ... CU,2/0-7STR,HDW,BR NO. 2/ | 40.45 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, ... CU-8SLD,HDW,BR NO. 8 AWG, | 0.07 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUCTOR, ... CU-HLD,1986.40%,DBA | 83.61 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 98.06 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUIT, PVC, 2"X10", SCH40 GRAY | (7.49) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDUIT, RIGID, 4"X10",GLV | (98.64) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONDULET, ... LL,1",PVC,W/CVR GASKET, | 1.66 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONNECTOR, ... CONNECTOR,...SHIELD,GROUN | 1.08 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONNECTOR, ... CONNECTOR,...WIRE-NUT,INS | 0.38 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 14.27 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (1,100.00) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 38.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | COVER, CONDUCTOR, 34"X50', TUBING, GRAY | 500.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 5FT | 112.55 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CROSSARM, ... DE.S5",500X8.5 5FT STEEL A | 179.44 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100A8P | 592.18 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | 146.46 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,365.03 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | DRUM, ... 55-GL OPEN-HEAD TYPE, STEEL | 346.80 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | FIBER OPTICS, ... ASSY, FIBER MM,DUP,SC- | 34.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | FUSE, CURRENTLIMITING, 50KA 18.5KV | 220.74 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | FUSE, ... FUSE - GMT 5 - GREEN | 10.62 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | GUARD, PVC, U,2"X10' 2'I.D. SCHEDULE 40 | 80.46 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 146.26 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | HUB, ... WP,CNDT,1",S WEATHERPROOF HUB F | 4.84 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, DISC, A-1/4,10000# 4-1/4" D | 65.52 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 39.88 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 280.17 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 659.53 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, ... POLYMER,28KV,DEADEND,SILI | 282.39 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, ... POST,LINE,27KV ROUND BASE | (18.54) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 16.54 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, ... POST,LINE,HRZ,45KV,GRAY H | 116.46 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INSULATOR, ... POST,LINE,HRZ,45KV HORIZO | 84.94 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 283.71 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ISOLATOR, ... ISOLATION,... HV,PLUG-IN, | 810.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | JACK, ... MODULAR,MT,SURFACE,RJ45 RJ45,S | 13.60 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | JUMPER, ... 8-FIBER, 62.5/125UM,MM, OUTD | 1,117.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | JUMPER, ... FIBER JUMPER,SM, 10 METER,DUP | 20.82 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | JUMPER, ... FIBER JUMPER,SM,1 METER,DUPL | 9.87 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | JUMPER, ... FIBER JUMPER,SM,2 METER,DUPL | 74.12 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 1,017.18 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | KIT, ... FIBER,OPTIC COMMUNICATIONS PORT | 1,050.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | KIT, HARNESS & RAIL, CONNECTOR CL-6 CONTROL | 600.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 428.70 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | LUG, ... TAP,BRN,#6B,LD-250MCM BRONZE TAP | 13.56 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | LUG, ... TAP,BRN,#8-2/0AWG,CU LUG,TAP,8S | 9.45 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | MODEM, COMMUNICATION, RAVEN X,EVDO VZW DC | 13,050.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | MODULE, ... ATTENUATOR,ABLC8-10.0 10 DB | 372.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | MODULE, ... MODULE,POSITRON-POUR WIRE HO | 775.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | MODULE, ... TERM SVR, ... RUGGED, DIN,-4 | 1,562.40 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PANEL, ... CONTROL,REGULATOR,K9R,UVR-1 | 31,500.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PIN, ... INSL,12",FBG 12" FIBERGLASS PIN | (22.71) |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE 2 | 226.62 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 49.06 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PIN, ... SHDR,8"X5/8X6-1/2,8 B INCH FORG | 136.80 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PIPE, ... 2"X21",GLV,SCH40 2 INCH HOT-DI | 5.88 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PLATFORM, ... BEAM,35-5/8"X16',AL HEAVY | 5,435.46 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 505.20 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | POLE, WOOD, CLASS-3.50',CCA 50 FT. CLASS | 3,059.46 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | POLE, WOOD, CLASS-3.55',CCA 55 FT. CLASS | 739.40 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | POLE, WOOD, CLASS-4.45',CCA 45 FT. CLASS | 2,338.86 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | POLE, WOOD, CLASS-5.40',CCA 40 FT. CLASS | 3,905.14 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | POWER STRIP, ... POWER STRIP, 12 AU OUTL | 83.48 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | PROTECTOR, ... SURGE, 19", 6 AC OUTLETS, | 50.88 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | RACKMOUNT, ... DIN RAIL, ... 3.75, 49. | 108.00 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 157.35 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ROD, GROUND, 6 FT X 5/8 IN, CU, THREADLE | 716.81 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | ROUND, ... ROUTER, RUGGED,18"RM,3-48VDC, | 7,050.14 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.37 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | SECTIONALIZER, ... NLBK,1PH,100A,5-SHOT | 586.36 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | SHELF, ... SHELF, ...12" DEPTH, FRONT-MOU | 50.21 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 837.08 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | SPLICE, ... ST,IN,0.1/0 SLD,AL,300A, A NO | 26.05 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | STARTER, ... STANDOFF, ...RACK,3",2RMU,00 | 79.43 |
| 10/2009 PASSPORT | BPTH0010Z2PJ58047 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.18 |

| Date | Type | Doc # | Doc # 2 | Vendor/Description | Desc | Qty | Item Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,BS 1 | 3.14 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 29.34 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 73.51 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 34.95 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | SWITCH, ... BYPASS, 3-SLD BLADE DSCONN. | 10,446.52 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | SWITCH, TEST, FT-16R, 30 POLE, 8C2P/7P37 | 4,932.00 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | TAPE, E/FUSING, 30MIL, 2-1/2"X3R', GRAY | 72.08 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | TAP, ... TAPE,ELECTRICAL,BLACK,3M TEMPLE | 5.71 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | TERMINATOR, ... CABLE,25KV,150KV BIL, FO | 27.65 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | TIMBER, ... 6" X BLACK | 67.70 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | TIMBER, ... 4"X6"X16', PENTA | 1,160.36 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 369.45 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 1.30 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | WASHER, ... LK, 3/8, GLV | 0.41 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | WIRE, ... MCH,10-19STR,CU,GRN 1 CONDUCTO | 104.90 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG, SOLI | 104.33 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | WIRE, ... TIE,6-SLD,CU SOFT #6 AWG, SOL | 580.19 |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | WIRE, ... WIRE,...10 AWG, STRANDED, THH | (161.45) |
| 10/2009 | PASSPORT | | | BPTN091029PUS0047 | | | WIRE, ... 14AWG,GREEN,THHN | 201.00 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | ANCHOR, ... HLX,TRIPLE,800DFT-LBS 2" TRI | (87.92) |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | ANCHOR, ... SCREW,PWR,1-1/2",W/ROD ANCHOR | 25.81 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 47.76 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | ARRESTER, ... 10KV,METOX DIST CLASS, MET | 21.06 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 30.79 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | BARREL, ... BLADE,... SOLID, CUTOUT, 27K | 31.43 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 257.86 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | BRACKET, ... MTG,P,ARIST&CUTOUT BRACKET, | 83.20 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | BRACKET, ... STANDOFF,16",FBG STFBERGL | 157.47 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 314.05 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CABINET, ... COMM BOX WITH STEEL SUBPANE | 550.20 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CABLE, ... CU,SD,SOLID,#6,600V,VWP, 600 V | 7.20 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CABLE, ... CK,GPLX,1/0,AL 1/0 AWG GPLX 5 | 5.99 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CABLE, ... CK,GPLX,4/0,AL 4/0 AWG GPX SE | 3.89 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CAPACITOR, ... 200 KVAR, 7.2 KV, 2 BUSHI | 360.15 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CAPACITOR, ... BANK, SW, 1200 KVAR,13260 | 9,510.82 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CAPACITOR, ... BANK, SW, 600 KVAR,13260 | 4,507.30 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T9 | 523.91 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 3.42 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONDUCTOR, COPPER, 2-BLD,HDW,BR NO. 2 AW | 71.50 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONDUCTOR, COPPER, 2-BLD,SDW,WP #2 AWG, | 82.64 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONDUCTOR, COPPER, 4BLD,HDW,BR NO. 4 AWG | 2.53 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONDUCTOR, COPPER, 4BLD,WP #4 AWG, SOLID | 16.03 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONDUIT, PVC, 1"X10',SCH40 GRAY | 25.07 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 1,052.23 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 67.95 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (130.88) |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CUTOUT, LOADBREAK, 200A,125K SOLID BLADE | 73.22 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 775.76 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | EXTENSION, ... ANH,BK,3/8" 3-1/2 FOOT EX | (18.84) |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | EXTENSION, ... ANH,BK,7 7-FOOT EXTENSIO | (61.97) |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | GUARD, PVC, U,2"X10',2'I.D. SCHEDULE 40 | 10.06 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | GUYSTRAND, ... 1/4",7-STR, HIGH STRENGTH | 2.26 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 166.19 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | INSULATOR, DISC, .4-1/4,10000# 4-1/4" DI | 98.28 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 63.49 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 194.26 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 148.81 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 141.01 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | INSULATOR, POST, LINE,35KV ROUND BASE TI | 31.90 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | INSULATOR, ... POST,LINE,HRZ,35KV,GRAY H | 58.24 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 269.45 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | KIT, ... CABLE,PWR FOR SWITCHED CAPACITO | 21.33 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 71.45 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | MODEM, COMMUNICATION, RAVEN-X EVDO VZW DC | 2,160.00 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 37.63 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | PIN, ... SCREW,7/8X14",5 7/8 INCH X 14 1 | (0.19) |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 23.00 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | PIN, ... SCREW,P5X5/6X5-1/2,B 6 INCH FORG | 29.02 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | PLATFORM, ... BEAM,7-5/8X9"X9',AL HEAVY | 1,356.12 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | POLE, WOOD, CLASS-3,327,CCA 50 FT, CLASS | 1,386.70 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | POLE, WOOD, CLASS-3,539',CCA 55 FT, CLASS | 619.36 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | POLE, WOOD, CLASS-4,45',CCA 45 FT, CLASS | 954.21 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | POLE, WOOD, CLASS-5,40',CCA 40 FT, CLASS | 340.43 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 52.45 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 237.38 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | SECTIONALIZER, ... LBK,1PH,100A,3-SHOT E | (1,281.13) |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | SECTIONALIZER, ... NLBK,1PH,100A,3-SHOT | 1,186.58 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | SOCKET, ... METER CAPACITOR CONTROL,4 JA | 393.40 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | SWITCH, ... BYPASS, 3-SLD BLADE DSCONN. | 1,359.43 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | TIMBER, ... 4"X6"X18', PENTA | 257.34 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 584.52 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG., SOLI | 102.38 |
| 10/2009 | PASSPORT | | | BPTN091101PUS0087 | | | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG., SOL | 170.64 |
| 10/2009 | Payables | 00285112 | C42910 | WEST BROTHERS TRANSPORT SERV INC | | | GARNER WAREHOUSE SHI | 791.40 |
| 10/2009 | Payables | 00285112 | C43105 | WEST BROTHERS TRANSPORT SERV INC | | | GARNER WAREHOUSE SHI | 586.22 |
| 10/2009 | Payables | 00285112 | C43199 | WEST BROTHERS TRANSPORT SERV INC | | | GARNER WAREHOUSE SHI | 941.62 |
| 10/2009 | Payables | 00417703-00001 | 090554 | RAPID RESPONSE ELEC INC | | | PROVIDE ELECTRICAL S | 771.29 |
| 10/2009 | Payables | | 00452369 | 97480600 | ALLIED ELEC INC | 1 | | 17.84 |
| 10/2009 | Payables | | 00455729 | 30171 | STAY RIGHT PRECAST CONCRETE INC | 1 | | 250.00 |
| 10/2009 | Payables | | 00458606 | 10369V50 | ALLIED ELEC INC | 1 | | 11.22 |
| 10/2009 | Payables | | 00463916 | 443385 | TESSCO INC | | | 42.64 |
| 10/2009 | Payables | | 00463916 | 443386 | TESSCO INC | | | 176.34 |
| 10/2009 | Payables | | 00464185 | 446183 | TESSCO INC | | | 233.75 |
| 10/2009 | Payables | | | 1CARD000001085 | JPMORGAN CHASE BANK | | | 168.21 |
| 10/2009 | Payables | | | 1CARD000001086 | JPMORGAN CHASE BANK | | | 2,767.25 |
| 10/2009 | Payables | | | 1CARD000001087 | JPMORGAN CHASE BANK | | | 183.87 |
| 10/2009 | Payables | | | 1CARD000001088 | JPMORGAN CHASE BANK | | | 99.59 |
| 10/2009 | Payables | | | 1CARD000001089 | JPMORGAN CHASE BANK | | | 238.97 |
| 10/2009 | Payables | | | 1CARD000001090 | JPMORGAN CHASE BANK | | | 357.92 |
| 10/2009 | Payables | | | 1CARD000001091 | JPMORGAN CHASE BANK | | | 233.50 |
| 10/2009 | Payables | | | 1CARD000001092 | JPMORGAN CHASE BANK | | | 21.53 |
| 10/2009 | Payables | | | 1CARD000001093 | JPMORGAN CHASE BANK | | | 49.16 |
| 10/2009 | Payables | | | 1CARD000001094 | JPMORGAN CHASE BANK | | | 63.66 |
| 10/2009 | Payables | | | 1CARD000001095 | JPMORGAN CHASE BANK | | | 546.00 |
| 10/2009 | Payables | | | 1CARD000001099 | JPMORGAN CHASE BANK | | | 93.11 |
| 10/2009 | Payables | | | 1CARD000001100 | JPMORGAN CHASE BANK | | | 104.66 |
| 10/2009 | Projects | | | | UNPROCESSED | | | 186.81 |
| 10/2009 | Projects | | | ACCN-VAR-103109-CJ13 | Oct Unprocessed CC | | | 413.71 |
| 10/2009 | Projects | | | ACCN-VAR-103109-LA05 | Telecom Inef1035 | | | 2.19 |
| 10/2009 | Projects | | | ACCN-VAR-103109-DC02 | Telecom Inef1035 | | | 375.00 |
| 10/2009 | Projects | | | ACCN-VAR-103109-DC22 | Telecom Inef1038 | | | 1,436.00 |
| 10/2009 | Projects | | | ADJC-TD-103104-027TF | | | | 4,783.86 |
| 10/2009 | Projects | | | ADJC-TD-103100-08TF | | | | 784.23 |
| 10/2009 | Projects | | | BS2959076 | Journal Import Created | | | 316.33 |
| 10/2009 | Projects | | | BS2985448 | Journal Import Created | | | 460.54 |
| 10/2009 | Projects | | | BS2983780 | Journal Import Created | | | 0.81 |
| 10/2009 | Projects | | | BS2983862 | Journal Import Created | | | 5.95 |
| 10/2009 | Projects | | | BS2983864 | Journal Import Created | | | 1.62 |
| 10/2009 | Projects | | | BS2983866 | Journal Import Created | | | 0.81 |
| 10/2009 | Projects | | | BS2987207 | Journal Import Created | | | 0.81 |
| 10/2009 | Projects | | | BS2987241 | Journal Import Created | | | 44.32 |
| 10/2009 | Projects | | | BS2987443 | Journal Import Created | | | 0.19 |
| 10/2009 | Projects | | | BS2987489 | Journal Import Created | | | 9.52 |
| 10/2009 | Projects | | | BS2989954 | Journal Import Created | | | 14.86 |
| 10/2009 | Projects | | | BS2989046 | Journal Import Created | | | 2.57 |
| 10/2009 | Projects | | | BS2989058 | Journal Import Created | | | 0.05 |
| 10/2009 | Projects | | | BS2974562 | Journal Import Created | | | 5.62 |
| 10/2009 | Projects | | | BS2974864 | Journal Import Created | | | 5.92 |
| 10/2009 | Projects | | | BS2975132 | Journal Import Created | | | 1.20 |
| 10/2009 | Projects | | | BS2977530 | Journal Import Created | | | 9.34 |
| 10/2009 | Projects | | | BS2977545 | Journal Import Created | | | (760.00) |
| 10/2009 | Projects | | | BS2979151 | Journal Import Created | | | (44.32) |
| 10/2009 | Projects | | | BS2951326 | Journal Import Created | | | 3.89 |
| 10/2009 | Projects | | | BS2961327 | Journal Import Created | | | 1,021.17 |
| 10/2009 | Projects | | | BS2981329 | Journal Import Created | | | 1,968.26 |
| 10/2009 | Projects | | | BS2981331 | Journal Import Created | | | 19.18 |
| 10/2009 | Projects | | | BS2981333 | Journal Import Created | | | 439.51 |
| 10/2009 | Projects | | | BS2981700 | Journal Import Created | | | 1,018.20 |
| 10/2009 | Projects | | | BS2981730 | Journal Import Created | | | 20.51 |
| 10/2009 | Projects | | | BS2981875 | Journal Import Created | | | 322.99 |
| 10/2009 | Projects | | | BS2981879 | Journal Import Created | | | 352.24 |
| 10/2009 | Projects | | | BS2981881 | Journal Import Created | | | 669.49 |
| 10/2009 | Projects | | | BS2981945 | Journal Import Created | | | 599.72 |
| 10/2009 | Projects | | | BS2982093 | Journal Import Created | | | 2,745.20 |
| | | | | | | | | 651.44 |

D. Supplies

| Date | | Reference | Description | Amount |
|---|---|---|---|---|
| 10/2009 | Projects | BS2062166 | Journal Import Created | 15.15 |
| 10/2009 | Projects | BS2062167 | Journal Import Created | 820.54 |
| 10/2009 | Projects | BS2062168 | Journal Import Created | 417.85 |
| 10/2009 | Projects | BS2062193 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS2062195 | Journal Import Created | 805.36 |
| 10/2009 | Projects | BS2062197 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS2062199 | Journal Import Created | 805.35 |
| 10/2009 | Projects | BS2062201 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS2062203 | Journal Import Created | 805.35 |
| 10/2009 | Projects | BS2062205 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS2062217 | Journal Import Created | 357.46 |
| 10/2009 | Projects | BS2062219 | Journal Import Created | 440.77 |
| 10/2009 | Projects | BS2062237 | Journal Import Created | 2,225.95 |
| 10/2009 | Projects | BS2062239 | Journal Import Created | 413.79 |
| 10/2009 | Projects | BS2062241 | Journal Import Created | 440.77 |
| 10/2009 | Projects | BS2062243 | Journal Import Created | 440.77 |
| 10/2009 | Projects | BS2062245 | Journal Import Created | 331.05 |
| 10/2009 | Projects | BS2062247 | Journal Import Created | 811.13 |
| 10/2009 | Projects | BS2062249 | Journal Import Created | 426.19 |
| 10/2009 | Projects | BS2062251 | Journal Import Created | 1,345.23 |
| 10/2009 | Projects | BS2062285 | Journal Import Created | 1,111.80 |
| 10/2009 | Projects | BS2083183 | Journal Import Created | 3.89 |
| 10/2009 | Projects | BS2083485 | Journal Import Created | 0.08 |
| 10/2009 | Projects | BS2084797 | Journal Import Created | 1.29 |
| 10/2009 | Projects | BS2965591 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965593 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965595 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965597 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965599 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965601 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965617 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965619 | Journal Import Created | 0.82 |
| 10/2009 | Projects | BS2965621 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965623 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965625 | Journal Import Created | 0.80 |
| 10/2009 | Projects | BS2965627 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965629 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965631 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965633 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965635 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965637 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965639 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965641 | Journal Import Created | 3.06 |
| 10/2009 | Projects | BS2965643 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965645 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965647 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965649 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965651 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965653 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965655 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965657 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965659 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965661 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965663 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965665 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965667 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965669 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965741 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965743 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965771 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965773 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965775 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965777 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965779 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965783 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965785 | Journal Import Created | 3.15 |
| 10/2009 | Projects | BS2965787 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965791 | Journal Import Created | 5.08 |
| 10/2009 | Projects | BS2965793 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965795 | Journal Import Created | 2.37 |
| 10/2009 | Projects | BS2965797 | Journal Import Created | 2.37 |
| 10/2009 | Projects | BS2965799 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965801 | Journal Import Created | 2.37 |
| 10/2009 | Projects | BS2965803 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965805 | Journal Import Created | 2.37 |
| 10/2009 | Projects | BS2965807 | Journal Import Created | 2.37 |
| 10/2009 | Projects | BS2965809 | Journal Import Created | 2.37 |
| 10/2009 | Projects | BS2965811 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2965825 | Journal Import Created | 5.11 |
| 10/2009 | Projects | BS2990323 | Journal Import Created | 94.59 |
| 10/2009 | Projects | BS2990361 | Journal Import Created | 1.79 |
| 10/2009 | Projects | BS2991439 | Journal Import Created | 3.21 |
| 10/2009 | Projects | BS2991455 | Journal Import Created | 0.46 |
| 10/2009 | Projects | BS2994117 | Journal Import Created | 0.17 |
| 10/2009 | Projects | BS2994119 | Journal Import Created | 1,170.58 |
| 10/2009 | Projects | BS2994121 | Journal Import Created | 244.36 |
| 10/2009 | Projects | BS2994123 | Journal Import Created | 501.02 |
| 10/2009 | Projects | BS2994125 | Journal Import Created | 896.57 |
| 10/2009 | Projects | BS2994497 | Journal Import Created | 1.26 |
| 10/2009 | Projects | BS2994523 | Journal Import Created | 9.28 |
| 10/2009 | Projects | BS2994641 | Journal Import Created | 7,446.80 |
| 10/2009 | Projects | BS2994695 | Journal Import Created | 103.42 |
| 10/2009 | Projects | BS2994701 | Journal Import Created | 2,188.34 |
| 10/2009 | Projects | BS2994703 | Journal Import Created | 174.80 |
| 10/2009 | Projects | BS2994705 | Journal Import Created | 174.80 |
| 10/2009 | Projects | BS2994767 | Journal Import Created | 5.88 |
| 10/2009 | Projects | BS2995003 | Journal Import Created | 5,851.18 |
| 10/2009 | Projects | BS2995025 | Journal Import Created | 0.83 |
| 10/2009 | Projects | BS2995027 | Journal Import Created | 12.87 |
| 10/2009 | Projects | BS2995029 | Journal Import Created | 1.97 |
| 10/2009 | Projects | BS2995031 | Journal Import Created | 0.42 |
| 10/2009 | Projects | BS2995063 | Journal Import Created | (174.60) |
| 10/2009 | Projects | BS2995065 | Journal Import Created | (49.29) |
| 10/2009 | Projects | BS2995091 | Journal Import Created | 1.48 |
| 10/2009 | Projects | BS2995195 | Journal Import Created | 414.00 |
| 10/2009 | Projects | BS2995229 | Journal Import Created | 559.89 |
| 10/2009 | Projects | BS2995247 | Journal Import Created | 199.22 |
| 10/2009 | Projects | BS2995255 | Journal Import Created | 228.73 |
| 10/2009 | Projects | BS2995257 | Journal Import Created | 104.23 |
| 10/2009 | Projects | BS2995261 | Journal Import Created | 163.94 |
| 10/2009 | Projects | BS2995237 | Journal Import Created | 126.38 |
| 10/2009 | Projects | BS2999181 | Journal Import Created | 5.54 |
| 10/2009 | Projects | BS2999301 | Journal Import Created | 4.03 |
| 10/2009 | Projects | BS2999313 | Journal Import Created | 4.18 |
| 10/2009 | Projects | BS2999315 | Journal Import Created | 1.01 |
| 10/2009 | Projects | BS3001111 | Journal Import Created | 1.08 |
| 10/2009 | Projects | BS3001113 | Journal Import Created | 469.76 |
| 10/2009 | Projects | BS3001117 | Journal Import Created | 341.98 |
| 10/2009 | Projects | BS3001119 | Journal Import Created | 1,313.40 |
| 10/2009 | Projects | BS3001477 | Journal Import Created | (0.03) |
| 10/2009 | Projects | BS3001481 | Journal Import Created | 3.30 |
| 10/2009 | Projects | BS3001509 | Journal Import Created | 0.73 |
| 10/2009 | Projects | BS3001681 | Journal Import Created | 3,400.71 |
| 10/2009 | Projects | BS3001685 | Journal Import Created | 365.37 |
| 10/2009 | Projects | BS3001713 | Journal Import Created | 805.36 |
| 10/2009 | Projects | BS3001941 | Journal Import Created | 4,422.91 |
| 10/2009 | Projects | BS3001947 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3001949 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3001987 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3001989 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3001971 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3001973 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3001975 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3001997 | Journal Import Created | 402.68 |
| 10/2009 | Projects | BS3002097 | Journal Import Created | 300.05 |
| 10/2009 | Projects | BS3002143 | Journal Import Created | 224.34 |
| 10/2009 | Projects | BS3002219 | Journal Import Created | 253.90 |
| 10/2009 | Projects | BS3008187 | Journal Import Created | 186.62 |
| 10/2009 | Projects | BS3014997 | Journal Import Created | 13.11 |
| 10/2009 | Projects | BS3014999 | Journal Import Created | 363.64 |
| 10/2009 | Projects | BS3015001 | Journal Import Created | 1,752.75 |
| 10/2009 | Projects | BS3015003 | Journal Import Created | 1,054.60 |
| 10/2009 | Projects | BS3015005 | Journal Import Created | 2,361.00 |
| 10/2009 | Projects | BS3015409 | Journal Import Created | 202.68 |
| 10/2009 | Projects | BS3015865 | Journal Import Created | 5,886.49 |
| | | | | 224.61 |

D. Supplies

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 10/2009 | Projects | B63016881 | Journal Import Created | (7.44) |
| 10/2009 | Projects | B63016983 | Journal Import Created | 3,079.81 |
| 10/2009 | Projects | B63016017 | Journal Import Created | 200.81 |
| 10/2009 | Projects | B63016121 | Journal Import Created | 32.65 |
| 10/2009 | Projects | B63016145 | Journal Import Created | 32.65 |
| 10/2009 | Projects | B63016172 | Journal Import Created | 22.76 |
| 10/2009 | Projects | B63016185 | Journal Import Created | 32.65 |
| 10/2009 | Projects | B63016187 | Journal Import Created | 32.65 |
| 10/2009 | Projects | B63016189 | Journal Import Created | 32.65 |
| 10/2009 | Projects | B63016191 | Journal Import Created | 65.29 |
| 10/2009 | Projects | B63016193 | Journal Import Created | 65.29 |
| 10/2009 | Projects | B63016959 | Journal Import Created | 57.37 |
| 10/2009 | Projects | B63016979 | Journal Import Created | (57.37) |
| 10/2009 | Projects | B63016745 | Journal Import Created | 424.17 |
| 10/2009 | Projects | B63016747 | Journal Import Created | 972.87 |
| 10/2009 | Projects | B63016749 | Journal Import Created | 245.62 |
| 10/2009 | Projects | B63016751 | Journal Import Created | 303.88 |
| 10/2009 | Projects | B63019041 | Journal Import Created | 0.78 |
| 10/2009 | Projects | B63019059 | Journal Import Created | 188.84 |
| 10/2009 | Projects | B63019097 | Journal Import Created | 765.00 |
| 10/2009 | Projects | B63020039 | Journal Import Created | 0.04 |
| 10/2009 | Projects | B63020041 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020181 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020223 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020225 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020227 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020253 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020255 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020257 | Journal Import Created | 3.50 |
| 10/2009 | Projects | B63020259 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020281 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020263 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020265 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020273 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020275 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020297 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020299 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020303 | Journal Import Created | 1.75 |
| 10/2009 | Projects | B63020311 | Journal Import Created | 14.00 |
| 10/2009 | Projects | B63021075 | Journal Import Created | 7.03 |
| 10/2009 | Projects | B63023831 | Journal Import Created | 30.63 |
| 10/2009 | Projects | REV-VAR-083009-CJ04 | UNPROCESSED CREDIT CARD TRANSACTIONS | (2,607.24) |
| 10/2009 | Spreadsheet | | 0H.JXO221 | 180.85 |
| 10/2009 | Spreadsheet | | 0PZYL195 | (4,147.58) |
| 10/2009 | Spreadsheet | | 1EEXO195 | 4,194.81 |
| 10/2009 | Spreadsheet | | 1JJME195 | 4,344.32 |
| 10/2009 | Spreadsheet | | 2N0RZ111 | (593.80) |
| 10/2009 | Spreadsheet | | 34J7O123 | 4,219.52 |
| 10/2009 | Spreadsheet | | 372OI18 | 4,272.52 |
| 10/2009 | Spreadsheet | | 3UZEC17 | (0.00) |
| 10/2009 | Spreadsheet | | 410R41144 | (256.41) |
| 10/2009 | Spreadsheet | | 4EW3J112 | (648.83) |
| 10/2009 | Spreadsheet | | 4P8BX111 | 572.21 |
| 10/2009 | Spreadsheet | | 51YYIY111 | 588.62 |
| 10/2009 | Spreadsheet | | 85DH94380 | 110.29 |
| 10/2009 | Spreadsheet | | 9NFM0195 | 4,044.87 |
| 10/2009 | Spreadsheet | | 9NFM0195 | 0.00 |
| 10/2009 | Spreadsheet | | EK64B4337 | (3,028.68) |
| 10/2009 | Spreadsheet | | EK6487337 | 1,443.22 |
| 10/2009 | Spreadsheet | | ES30114 | 5,020.95 |
| 10/2009 | Spreadsheet | | E9530113 | 4,966.42 |
| 10/2009 | Spreadsheet | | ET291111 | (32.86) |
| 10/2009 | Spreadsheet | | EU232192 | 4,251.09 |
| 10/2009 | Spreadsheet | | EU608124 | 4,126.28 |
| 10/2009 | Spreadsheet | | EV48318 | (5.34) |
| 10/2009 | Spreadsheet | | EV4816 | (5.34) |
| 10/2009 | Spreadsheet | | EV653116 | 846.69 |
| 10/2009 | Spreadsheet | | EW184116 | 4,979.86 |
| 10/2009 | Spreadsheet | | EW185115 | 4,979.86 |
| 10/2009 | Spreadsheet | | EW06626 | (986.19) |
| 10/2009 | Spreadsheet | | EX251111 | (2,316.27) |
| 10/2009 | Spreadsheet | | EX282120 | 6,397.06 |
| 10/2009 | Spreadsheet | | EX330326 | 948.02 |
| 10/2009 | Spreadsheet | | EX375114 | (2,801.43) |
| 10/2009 | Spreadsheet | | EX370115 | 5,061.98 |
| 10/2009 | Spreadsheet | | EX496177 | 8,112.37 |
| 10/2009 | Spreadsheet | | EXY42125 | 1,320.58 |
| 10/2009 | Spreadsheet | | EX6701346 | (142.65) |
| 10/2009 | Spreadsheet | | EX96216 | (638.45) |
| 10/2009 | Spreadsheet | | EX68616 | (5.26) |
| 10/2009 | Spreadsheet | | EX603221 | (5.26) |
| 10/2009 | Spreadsheet | | EX91016 | 4,407.98 |
| 10/2009 | Spreadsheet | | EY288120 | (10.54) |
| 10/2009 | Spreadsheet | | EY288120 | 2,389.98 |
| 10/2009 | Spreadsheet | | EY569119 | (2,543.28) |
| 10/2009 | Spreadsheet | | EZ67716 | (188.83) |
| 10/2009 | Spreadsheet | | FA221216 | 5,269.50 |
| 10/2009 | Spreadsheet | | FA221118 | 8,329.83 |
| 10/2009 | Spreadsheet | | FA3282227 | 4,785.70 |
| 10/2009 | Spreadsheet | | FB469120 | (590.59) |
| 10/2009 | Spreadsheet | | FB707265 | (39.54) |
| 10/2009 | Spreadsheet | | FC176113 | (607.88) |
| 10/2009 | Spreadsheet | | FC819118 | 5,259.01 |
| 10/2009 | Spreadsheet | | FD0471100 | (3,236.08) |
| 10/2009 | Spreadsheet | | FD381126 | (783.08) |
| 10/2009 | Spreadsheet | | FD94213 | (345.72) |
| 10/2009 | Spreadsheet | | FD663110 | 597.74 |
| 10/2009 | Spreadsheet | | FD807110 | 597.74 |
| 10/2009 | Spreadsheet | | FE62816 | (18.35) |
| 10/2009 | Spreadsheet | | FE842117 | (671.32) |
| 10/2009 | Spreadsheet | | FF003225 | 1,132.59 |
| 10/2009 | Spreadsheet | | FF754275 | 1,509.36 |
| 10/2009 | Spreadsheet | | FF711233 | (661.51) |
| 10/2009 | Spreadsheet | | FF9431215 | 951.32 |
| 10/2009 | Spreadsheet | | FG74018 | 48.67 |
| 10/2009 | Spreadsheet | | FG630128 | (4,332.72) |
| 10/2009 | Spreadsheet | | FG918120 | (951.61) |
| 10/2009 | Spreadsheet | | FG920127 | (549.14) |
| 10/2009 | Spreadsheet | | FH089113 | 5,384.23 |
| 10/2009 | Spreadsheet | | FH102117 | 74.97 |
| 10/2009 | Spreadsheet | | FH540120 | (2,159.08) |
| 10/2009 | Spreadsheet | | FH76918 | (2,904.38) |
| 10/2009 | Spreadsheet | | FH770112 | 4,809.70 |
| 10/2009 | Spreadsheet | | FH98517 | 145.27 |
| 10/2009 | Spreadsheet | | FH92813 | (543.57) |
| 10/2009 | Spreadsheet | | FI63029 | (5,187.78) |
| 10/2009 | Spreadsheet | | FJ0001243 | 823.15 |
| 10/2009 | Spreadsheet | | FJ1131188 | 1,021.77 |
| 10/2009 | Spreadsheet | | FJ199121 | (22.37) |
| 10/2009 | Spreadsheet | | FJ203126 | (2,526.35) |
| 10/2009 | Spreadsheet | | FJ31415 | (56.72) |
| 10/2009 | Spreadsheet | | FJ51718 | (314.33) |
| 10/2009 | Spreadsheet | | FJ548113 | 626.39 |
| 10/2009 | Spreadsheet | | FJ77518 | (7.34) |
| 10/2009 | Spreadsheet | | FJ78918 | (7.34) |
| 10/2009 | Spreadsheet | | FJ793213 | 582.95 |
| 10/2009 | Spreadsheet | | FK086224 | 1,401.45 |
| 10/2009 | Spreadsheet | | FK13029 | 86.25 |
| 10/2009 | Spreadsheet | | FK0431213 | 564.60 |
| 10/2009 | Spreadsheet | | FL5581126 | 4,033.45 |
| 10/2009 | Spreadsheet | | FL7631625 | 3,297.17 |
| 10/2009 | Spreadsheet | | FL778167 | 2,481.74 |
| 10/2009 | Spreadsheet | | FL780122 | 4,014.78 |
| 10/2009 | Spreadsheet | | FM126110 | 4,473.61 |
| 10/2009 | Spreadsheet | | FM741133 | 794.06 |
| 10/2009 | Spreadsheet | | FN17218 | 1,832.65 |
| 10/2009 | Spreadsheet | | FN17416 | 3.05 |
| 10/2009 | Spreadsheet | | Journal Import Created | 3.05 |
| 10/2009 | Spreadsheet | | Journal Import Created | 815.15 |
| 10/2009 | Spreadsheet | | Journal Import Created | 0.17 |
| 10/2009 | Spreadsheet | | Journal Import Created | 131.75 |
| 10/2009 | Spreadsheet | | Journal Import Created | 59.26 |
| 10/2009 | Spreadsheet | | Journal Import Created | (1.45) |
| 10/2009 | Spreadsheet | | Journal Import Created | 3.01 |
| 10/2009 | Spreadsheet | | Journal Import Created | 644.90 |

| Date | Type | | | | | |
|---|---|---|---|---|---|---|
| 10/2009 | TAXWARE SSC | 00431869 | | BTHNG91023PJ58853 | CIENA COMM CORP | |
| 10/2009 | TAXWARE SSC | 00451081 | 238307 | BTHNG9018PJ58847 | DIMENSION DATA | |
| 10/2009 | TAXWARE SSC | 00452369 | | BTHNG91022PJ58853 | ALLIED ELEC INC | |
| 10/2009 | TAXWARE SSC | 00459910 | 2009100220 | BTHNG91030PJ58857 | TELVENT USA INC | |
| 10/2009 | TAXWARE SSC | 00458016 | 242921 | BTHNG91030PJ58053 | DIMENSION DATA | |
| 10/2009 | TAXWARE SSC | 00458034 | 244333 | BTHNG91008PJ58887 | DIMENSION DATA / WILSON BOHANNAN | |

| Date | Type | Doc No | Ref No | BTHN No | Company | Description | Amount |
|---|---|---|---|---|---|---|---|
| 10/2009 | TAXWARE SSC | 00458365 | | BTHN091005#U58957 | HOWARD INDUS INC | Journal Import Created | 2,320.00 |
| 10/2009 | TAXWARE SSC | 00458365 | | BTHN091018#U58947 | HOWARD INDUS INC | Journal Import Created | 2,880.00 |
| 10/2009 | TAXWARE SSC | 00458355 | | BTHN091022#U58953 | HOWARD INDUS INC | Journal Import Created | 80.00 |
| 10/2009 | TAXWARE SSC | 00458355 | | BTHN091030#U58053 | HOWARD INDUS INC | Journal Import Created | 160.00 |
| 10/2009 | TAXWARE SSC | 00458362 | | BTHN091008#U58953 | HOWARD INDUS INC | Journal Import Created | 1,680.00 |
| 10/2009 | TAXWARE SSC | 00459008 | | BTHN091030#U92053 | HOWARD INDUS INC | Journal Import Created | 2,400.00 |
| 10/2009 | TAXWARE SSC | 00459009 | | BTHN091101#U58098 | ALLIED ELEC INC | Journal Import Created | 15.85 |
| 10/2009 | TAXWARE SSC | 00459258 | | BTHN091009#U58993 | ALLIED ELEC INC | Journal Import Created | 27.77 |
| 10/2009 | TAXWARE SSC | 00460707 | | BTHN091009#U58897 | APX ENCLOSURES INC | Journal Import Created | 920.54 |
| 10/2009 | TAXWARE SSC | 00463400 | | BTHN091018#U58897 | MICROSOFT CORP | Journal Import Created | 578.14 |
| 10/2009 | TAXWARE SSC | 00463745 | 943922553 | BTHN091009#U58953 | WILSON IRON WORKS INC | Journal Import Created | 111.14 |
| 10/2009 | TAXWARE SSC | 00463915 | | BTHN091009#U58957 | GRAYBAR ELEC CO INC | Journal Import Created | 0.05 |
| 10/2009 | TAXWARE SSC | 00464146 | | BTHN091008#U58857 | TESSCO INC | Journal Import Created | 100.48 |
| 10/2009 | TAXWARE SSC | 00464188 | | BTHN091016#U58957 | TELVENT USA INC | Journal Import Created | 1,049.00 |
| 10/2009 | TAXWARE SSC | 00465192 | | BTHN091016#U58847 | TESSCO INC | Journal Import Created | 224.24 |
| 10/2009 | TAXWARE SSC | 00465197 | | BTHN091016#U58847 | TELVENT USA INC | Journal Import Created | 524.50 |
| 10/2009 | TAXWARE SSC | 00465421 | | BTHN091023#U58953 | TELVENT USA INC | Journal Import Created | 524.50 |
| 10/2009 | TAXWARE SSC | 00465972 | | BTHN091023#U58953 | WILSON IRON WORKS INC | Journal Import Created | 123.85 |
| 10/2009 | TAXWARE SSC | 00467336 | | BTHN091020#U58953 | WILSON IRON WORKS INC | Journal Import Created | 39.89 |
| 10/2009 | TAXWARE SSC | | | BTHN091101#U57767 | | Journal Import Created | 39.89 |
| 10/2009 | TAXWARE SSC | | | BTHN091016#U58857 | | Journal Import Created | 311.49 |
| 10/2009 | TAXWARE SSC | | | BTHN091016#U58641 | | Journal Import Created | 20,976.17 |
| 10/2009 | TAXWARE SSC | | | BTHN091016#U58849 | | Journal Import Created | 9,712.67 |
| 10/2009 | TAXWARE SSC | | | BTHN091023#U59053 | | Journal Import Created | 23.08 |
| 10/2009 | TAXWARE SSC | | | BTHN091011#U59033 | | Journal Import Created | 8,327.27 |
| 11/2009 | PASSPORT | 00289908 | 751908 | BTHN091101#U59053 | | Journal Import Created | 8,729.04 |
| 11/2009 | PASSPORT | 00392985 | | BTHN091105#U59347 | SOUTHWIRE CO INC | CONDUCTOR, ..CU,2/0-7STR,HDW,BR NO. 2/ | 1,052.72 |
| 11/2009 | PASSPORT | 00459910 | 200911001128 | BTHN091119#U59347 | WESCO DISTR INC | WATER, BOTTLED, BOTTLED 18.9 OZ WATER (P | 0.14 |
| 11/2009 | PASSPORT | 00458999 | 242574 | BTHN091119#U59447 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 457.94 |
| 11/2009 | PASSPORT | 00464218 | 4023063742 | BTHN091121#U59447 | ALCATEL | ROUTER, ... 12-SFP, PORTS, STANDARD - MU | 33.59 |
| 11/2009 | PASSPORT | 00465317 | | BTHN091119#U59547 | TELVENT USA INC | MODULE, ... ATTENUATOR,ABLCS-10 C 10 DB | 1.85 |
| 11/2009 | PASSPORT | 00465738 | 1529911 | BTHN091119#U58547 | NORFOLK WIRE & ELEC H C | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 18,380.00 |
| 11/2009 | PASSPORT | 00466008 | | BTHN091105#U59347 | WESCO DISTR INC | CONNECTOR, T, GAL STEEL, FOR RIGID CONDU | 0.36 |
| 11/2009 | PASSPORT | 00466244 | 13015321782 | BTHN091119#U58547 | SCHWEITZER ENGR LAB INC | RELAY, ... OVERCURRENT/CONTROL, SEL-3518 | 346.00 |
| 11/2009 | PASSPORT | 00468415 | 13015322774 | BTHN091138#U58957 | SCHWEITZER ENGR LAB INC | RELAY, ... OVERCURRENT/CONTROL, SEL-3518 | 88.56 |
| 11/2009 | PASSPORT | 00468418 | 13015322887 | BTHN091138#U58957 | SCHWEITZER ENGR LAB INC | RELAY, ... OVERCURRENT/CONTROL, SEL-3518 | 110.27 |
| 11/2009 | PASSPORT | 00468421 | 13015322789 | BTHN091138#U58957 | SCHWEITZER ENGR LAB INC | RELAY, ... OVERCURRENT/CONTROL, SEL-3518 | 74.28 |
| 11/2009 | PASSPORT | 00468424 | 13015322804 | BTHN091119#U58947 | SCHWEITZER ENGR LAB INC | RELAY, ... OVERCURRENT/CONTROL, SEL-3518 | 94.50 |
| 11/2009 | PASSPORT | 00468575 | | BTHN091119#U59447 | SCHWEITZER ENGR LAB INC | RELAY, ... OVERCURRENT/CONTROL, SEL-3515 | 98.28 |
| 11/2009 | PASSPORT | 00468575 | | BTHN091112#U59447 | WILSON IRON WORKS INC | FABRICATE MOUNTING ANGLES PER DRAWING CB | 180.00 |
| 11/2009 | PASSPORT | 00468575 | | BTHN091112#U59447 | WILSON IRON WORKS INC | FABRICATE MOUNTING PLATES PER DRAWING CB | 192.00 |
| 11/2009 | PASSPORT | 00468704 | | BTHN091118#U59447 | WILSON IRON WORKS INC | FABRICATE PT JUNCTION BOX MOUNTING CHANN | 1,350.00 |
| 11/2009 | PASSPORT | 00469107 | | BTHN091118#U59847 | AMERIFIBER INC | 6 STRAND SINGLE MODE INDOOR/OUTDOOR PVC | 107.98 |
| 11/2009 | PASSPORT | 00472595 | | BTHN091201P#59707 | MIDSUN GROUP INC | MID-SUN A04211-SY BUSHING COVER W/CONNEC | 5,500.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | WILSON IRON WORKS INC | FABRICATE MOUNTING CHANNELS PER DRAWING | 430.00 |
| 11/2009 | PASSPORT | | | BTHN091105#U59347 | | ANCHOR, ... SCREW,9",DLV 8" SCREW ANCHOR | 40.56 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | ANCHOR, ... SCREW,7NW,1-8",W/ROD THREE-P | 94.94 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | ANGLE, FIBERGLASS, MTD, BOX, TELCO | 2,122.90 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | ARRESTER, ... 10KV,METOX DIST CLASS, MET | (13.04) |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | ARRESTER, ... 10KV,METOX,TF-BKT DIST. CL | 78.44 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | (124.15) |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | ARRESTER, ... SURGE,17KVAC,3P/4IV SURGE AR | 107.91 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | BLOCK, ...FUSE,2P,30A,250V MARATHON PHE | 49.04 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 10.74 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A307 | 29.80 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 35.69 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | BRACKET, ... FL2,STLT,2"X22" 22-INCH GLV | (39.52) |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 653.73 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | BRACKET, ... MTG.1PH,RCL SINGLE PHASE RE | (117.56) |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | BRACKET, ... MTG,P,ARSTR,CUTOUT BRACKET, | 49.86 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | BRACKET, ... MTG, PROT, SURGE, 8EL | 54.60 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | BRACKET, ... STANDOFF,18",FBG 18"FIBERGL | 85.15 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | BRACKET, STANDOFF, 15 IN, FIBERGLASS, GR | 1,350.42 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | BREAKER, CIRCUIT, 120/240VAC, 30A, FORCI | 3.40 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CABINET, ...COMM BOX WITH STEEL SUBPANE | 220.08 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, ...CABLE, ... CAT5E, SHIELDED, S | 6.70 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, COAX, SIGNAL,GP5,C88S,5RT | 234.18 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, COAX, SIGNAL,GP5,C980,10FT | 340.56 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CABLE, ... CTRL, 3-PR #18 SHLD 3 SHIELDE | 27.00 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, ... CTRL, SHLD, #18, 4-CONDUCTOR | 400.83 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CABLE, ... CU,SD,SOLC/UR,800V,WP - 850 V | 16.56 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 640.62 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, ... OH,0PLX,1/0,AL 1/0 AWG 0PLX & | 11.83 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | 4.56 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, ... OH,TPLX,4/0,AL 4/0 AWG TPLX S | 28.58 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, ... UG,350KCMIL,600V | 85.85 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CABLE, ... UG, 500KCMIL, 600V | 279.48 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CABLE, UNDERGROUND, TPLX,2/0, AL 2/0 AWG | 31.02 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CAPACITOR, ... 200 KVAR, 7.2 KV, 2 BUSHI | 1,170.48 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CAPACITOR, ... 400 KVAR, 7.2 KV, 2 BUSHI | (1,208.40) |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CAPACITOR, ... BANK, SW, 600 KVAR,13280V | 36,092.19 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CARD, ...DMXPLORE FILLER CARD, ALCATEL- | 27.68 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CLOCK, ...SEL-2407,SATELLITE-SYNCHRONIZ | 12,150.00 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T9 | 1,049.82 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 230.70 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 359.74 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 5.68 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 235.61 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 5.54 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CONDUCTOR, COPPER, 4SLD,WP 84 AWG, SOLID | 171.51 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CONDUCTOR, ... CU 2/0-7STR,HDW,BR NO. 2/ | 161.62 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CONDUCTOR, ... CU,2/0-7STR,SDW,WP 2/0 AW | 18.96 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CONDUIT, PVC, 1"X10",SCH40 GRAY | 58.08 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CONDUIT, PVC, 2'X10', SCH40 GRAY | (41.13) |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CONDUIT, RIGID, 4"X10',GLV | (706.90) |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CONNECTOR, TEE, 1-1/4TU, 4/0-1000CU,BRN* | 248.92 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 90.76 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CROSSARM, ... DE,80",5000/6.8',80" STEEL A | 266.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CUTOUT, ...FUSE,LBK,100A,15/25KV 100/AMP | (82.92) |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,311.40 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | ENCLOSURE, ... ALCATEL-LUCENT – DMXPLORE | 500.94 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 5,925.00 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | GUARD, PVC, U,2"X10' 2"L.D. SCHEDULE 40 | 100.88 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 281.07 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | INSULATOR, DISC, -4-1/4, 100008 4-1/4" DI | (166.26) |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 18.18 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 245.84 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | INSULATOR, ... PIN,23KV,CLASS-55-5, 9S-5 | 318.69 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | INSULATOR, ... POLYMER,35KV DEADEND,58LI | 404.05 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | INSULATOR, POST, LINE,35KV ROUND BASE TI | 7.57 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | INSULATOR, ... POST,LINE,HR2,35KV,GRAY H | 57.39 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | INTERFACE, ... PT,AUX,120VAC,TELVENT | 2,480.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | JUMPER, ... 9-FIBER, 62.5/125UM,MM, OUTD | 200.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | JUMPER, ... COMP,LLINK,LCC,LCC310-UPSM 2 | 111.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | JUMPER, ... FIBER JUMPER,MM,10 METER,DUP | 18.77 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,MM,1 METER,DUPL | 23.59 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,MM,20 METER,DUP | 63.70 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,MM,3 METER,DUPL | 102.41 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,MM,8 METER,DUPL | 266.13 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,SM,10 METER, DUP | 14.01 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,SM,1 METER,DUPL | 82.20 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,SM,2 METER,DUPL | 109.27 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,SM,5 METER,DUPL | 22.99 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | JUMPER, ... FIBER JUMPER,7 METER,DUPL | 49.35 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 108.23 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | KIT, CABLE, FIBER OPTIC (1-CONDUIT) | 383.30 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | KIT, CABLE, FIBER OPTIC (2 SHORT CBLS), | 150.00 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | KIT, MOUNTING, BEL BULLET GPS ANTENNA | 1,020.24 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 28.58 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | KIT, ... 700 #'8,708600,800871009,5040,0 | 1,673.00 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | LEG, SUPPORT, FIBERGLASS, 10' | 254.22 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | LUG, ... TAP,BRN,#8-2/0AW3,CU LUG,TAP,#8 | 75.58 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | LUG, ... TERM,CU-0-250MCM COPPER TERMINA | 8.79 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | MODEM, COMMUNICATION, RAVEN X EVDO VZW OC | 872.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | MODULE, ... ALCATEL-LUCENT - VLNC1 - SYS | |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | MODULE, ... ATTENUATOR,ABLCS-5 0 5 DB LC | 124.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | MODULE, ... TERM SVR, ... RUGGED, DIN,-4 | 3,986.00 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | PANEL, ... CONTROL,REGULATOR,ICM,LIVR-1 | 19,000.00 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | PANEL, ... INPUT/POWER,3RU,48VDC,SAGE303 | 1,810.24 |
| 11/2009 | PASSPORT | | | BTHN091105#59347 | | PANEL, INPUT/POWER, 6RU,48VDC,SAGE3030 | 14,511.84 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 113.61 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 39.27 |
| 11/2009 | PASSPORT | | | BTHN091105P#59347 | | PIN, ... SHDR,IF3X5/8X4-1/2,8 6 INCH FORG | 31.23 |
| 11/2009 | PASSPORT | | | BPTHN091105P#59347 | | PIPE, ... 2"X21',GLV,SCH40 2 INCH HOT-DI | 117.81 |

| Description | Amount |
|---|---|
| PLATFORM ... BEAM,7/5-5/8"X18",AL HEAVY | 9,513.84 |
| POLE, WOOD, CLASS-3,40',CCA 40 FT. CLASS | 367.18 |
| POLE, WOOD, CLASS-3,45',CCA 45 FT. CLASS | 430.87 |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 4,240.39 |
| POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 373.00 |
| POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 1,418.63 |
| POLE, WOOD, CLASS-5,35',CCA 35 FT. CLASS | 110.00 |
| POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 298.60 |
| POWER STRIP ... POWER STRIP, 12 AC OUTL | 85.10 |
| PROTECTOR, SURGE, COAX,ANTENNA,SEL | 610.00 |
| RACKMOUNT, ... DIN RAIL ... 3.5"H, 4"D, | 38.00 |
| RECLOSER ... 1PH,100A,24.9KV,NEW-E NEW | (2,212.72) |
| RECLOSER ... 1PH,100A,4E,24.9KV-2A2C TY | 2,517.64 |
| ROD, GROUND, 8 FT X 5/8 IN. CU, THREADLE | 734.90 |
| ROUND, ... ROUTER, RUGGED 12PM,2-48VDC, | 17,625.35 |
| SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 753.67 |
| SWITCH, ... BYPASS, 3-SLD BLADE DSCONN, | 11,365.00 |
| SWITCH, TEST, FT-19R, 3D POLE, 8C2P/7P5T | 1,095.00 |
| TIMBER, ... 4"X8"X18', PENTA | 2,050.53 |
| TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 13,726.47 |
| TRANSCEIVER, ... OPT, FBR, XMTR, MALE | 11,475.00 |
| TRANSFORMER, POTENTIAL, 1:0KVA, 1-BUSHIN | 660.54 |
| WASHER, FLAT, 3/6 X 1 IN, CARBON STEEL, | 13.78 |
| WASHER, ... LK, 3/6, GLV | 4.32 |
| WIRE, ... MCH,10-190TR.CU,GRN 1 CONDUCTO | 18.90 |
| WIRE, ... TIE,4-9LD,CU,SOW #4 AWG., SOLI | 172.17 |
| WIRE, ... TIE,9-9LD,CU,SOFT #6 AWG., SOL | 432.85 |
| ADAPTER, ... ADAPTER,RACK 19" EQUIPMENT | 37.84 |
| ADAPTER, ... SOCCKIMIPT,7",PVC,TERM 1-INCH | 5.75 |
| ADAPTER, ... SOCCKIMIPT,2",PVC,TERM GRAY, | 10.20 |
| ANCHOR, ... SCREW 10"X96",GLV WITH 1-1/4 | 38.66 |
| ANCHOR, ... SCREW,8",GLV 8" SCREW ANCHOR | 20.48 |
| ANCHOR, ... SCREW,PWR,1-1/2",W/ROD ANCHOR | 78.39 |
| ANCHOR, ... SCREW,PWR,1-6",W/ROD THREE-P | 23.96 |
| ANGLE, FIBERGLASS, MTG, BOX, TELCO | 141.81 |
| ANGLE ... MTG,TF,POTENTIAL STRUCTURE MO | 701.05 |
| ANGLE, STEEL, MTG,CU20A STRUCTURE MOUNTI | 483.88 |
| ARRESTER ... 10KV,METOX DIST CLASS, MET | 21.08 |
| ARRESTER ... 10KV,METOX,TF-BRKT DIST CL | 26.09 |
| ARRESTER ... 18KV,METOX DISTRIBUTION CL | 30.85 |
| ARRESTER ... 18KV,METOX,TF-BRKT DISTRIB | 36.34 |
| ARRESTER, LIGHTNING, RP,10KV, FOR TRANSI | 112.51 |
| ARRESTER ... SURGE,175VAC,3P6W SURGE AR | 35.53 |
| BEAM ... REINFORCED CONCRETE,8"X9"X9' L | 875.27 |
| BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 41.48 |
| BOLT, ANCHOR, 3/4 IN. 8-8 1/2 IN. 8TANIL | 110.40 |
| BOLT ... DA,5/8X14",GLV 5/8 X 14 INCH D | 8.00 |
| BOLT, ... HEX,3/4-10X14",GLV,A307 | 28.47 |
| BOLT, HEX, 5/8 IN. 11 IN X 8 IN, STEEL, | 8.91 |
| BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.59 |
| BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 4.89 |
| BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 3.72 |
| BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 18.60 |
| BOLT, ... HX,3/4-10X2",GLV,A307 3/4"-10 | 0.98 |
| BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 29.60 |
| BOLT, ... HX, 3/8 - 16 X 8", GLV, A307 | 2.23 |
| BOLT, ... HX,5/16-18X1",304SB 5/16IN.- 1 | 1.85 |
| BOLT, ... HX,5/8-11X8",GLV,A307 5/8"-11X | 10.52 |
| BOX, JUNCTION, 22 IN X 20.25 IN X 8 IN, | 4,381.52 |
| BOX, JUNCTION, JNT,CAP,DIST JCNT, BOX W/ | 382.79 |
| BRACKET, ... FLI,STLT,TENON ADP FLI 5LP | 1,399.48 |
| BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 55.12 |
| BRACKET ... GUY,STANDOFF,3/4",FBG FIXERG | (13.41) |
| BRACKET, ... INSI,OFFSET,7-1/2,S,GLV BRA | 213.85 |
| BRACKET, ... MTG,P,ABSTRCUTOUT BRACKET, | 250.27 |
| BRACKET, ... STANDOFF,18",FBG 18"FIBERGL | 2,389.99 |
| BRACKET, STANDOFF, 18 IN. FIBERGLASS, GR | 10.20 |
| BRACKET, ... UPB,STLT,1.25"X8',GLV 8-F | 2,937.86 |
| BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 1,100.40 |
| CABINET, ... AUTOMATION,DIST,PP227BC | 13.40 |
| CABINET, ... COMM BOX WITH STEEL SUBPANE | 47.56 |
| CABLE ... CABLE, ... CAT5E, SHIELDED, 5 | 26.02 |
| CABLE ... CABLE, ... RS232,STRAIGHT THRU | 118.14 |
| CABLE, COAX, SIGNAL,GPS,CB83.5FT | 596.05 |
| CABLE ... CONTROL, #10, 4-CONDUCTOR PER | 27.53 |
| CABLE ... CTRL, SHLD, #16, 4-CONDUCTOR | 585.06 |
| CABLE ... CU,SD,SOLID,#6,600V,WP- 600 V | 31.46 |
| CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 21.08 |
| CABLE ... GRD,2/0,STRX1,CU #2/0 AWG, AP | 38.36 |
| CABLE ... GRD,6-91/635TRX1,CU #6 AWG, A | 13.26 |
| CABLE ... OH,TPLX,1/0,AL 1/0 AWG TPX 5E | 48.23 |
| CABLE ... SHLD,20-26/54STRX10 10-CONDUC | 62.64 |
| CABLE ... UG,200V,2AWG,5LD,AL JACKETED | 466.57 |
| CABLE ... UG,350KCMIL,600V | 60.54 |
| CABLE ... UG,500KCMIL,600V | 443.72 |
| CABLE, UNDERGROUND, TPLX,350 KCMIL,AL 35 | 390.15 |
| CAPACITOR ... 200KVAR,13.2KV,1PH 200 KV | 14,157.92 |
| CAPACITOR ... 200 KVAR, 7.2 KV, 2 BUSHI | 4,515.97 |
| CAPACITOR ... BANK, SW, 1200 KVAR,13280 | 52,506.30 |
| CAPACITOR ... BANK, SW, 600 KVAR,7200/ | 22.56 |
| CAPACITOR ... BANK, SW, 800 KVAR,7200/ | 52.20 |
| CAP, END, 4 IN, PVC, TLI,STRUCTURAL,SQ,4" | 139.57 |
| CEMENT, PVC, CNDT QT QUART CAN OF CLEAR | 116.14 |
| CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 83.80 |
| COAT, RAIN, XXL,FR RAIN COAT, FULL LENGT | 9.39 |
| COMPOUND, ... INHIBITOR,ALNOX,8.5OZ | 1,690.13 |
| COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 12.39 |
| CONDUCTOR, ... 540,AAC, 7-STR, 600-TR | 422.95 |
| CONDUCTOR, ... #2, AAC, 7-STR, 6201-TB1 | 0.15 |
| CONDUCTOR ... #2 SOLID, SOFT DRAWN, BAR | 33.88 |
| CONDUCTOR, ... AC8R,4-7/16TR,HDW #4 AWG, | 143.51 |
| CONDUCTOR, ALUMINUM, 4/0-7STR,HOW 4/0 AW | 392.30 |
| CONDUCTOR, COPPER, 2-9LD.HDW,BR NO. 2 AW | 12.27 |
| CONDUCTOR, COPPER, 2-9LD.SDW,WP #2 AWG, | 290.68 |
| CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 161.92 |
| CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 787.79 |
| CONDUCTOR, ... CU,3/0-7STR,HDW,BR NO. 3/ | 177.19 |
| CONDUCTOR, ... CU-WLD,19B0,40% D8A | 379.14 |
| CONDUIT, PVC, 1"X10',SCH40 GRAY | 7.54 |
| CONDUIT, PVC, 2"X10', SCH40 GRAY | 4.77 |
| CONDU8ET, ... LL,1",PVC,W/CVR GASKET | 52.00 |
| CONNECTOR, ... 2-BOLT,CU,#4/0 CONNECTOR, | 0.64 |
| CONNECTOR, ... CNDT LIQ-TITE,2",9T SEALT | 57.06 |
| CONNECTOR, ... CONNECTOR, ... WIRE-NUT,INS | 151.27 |
| CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 1,100.00 |
| CONNECTOR, ... TEE,2"TU,4/0-600/AAC,AL AL | 129.75 |
| CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 40.69 |
| CONTROL, ... CBC PASING-Q, W/EXTERNAL AN | 16.52 |
| CORD, ... EXTENSION, 25', W/BUILT-IN GFC | 668.00 |
| COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 956.98 |
| COVER, CONDUCTOR, 3/4"X20', TUBING, GRAY | 180.61 |
| CROSSARM, ... 3-1/2X4-1/2X8', PENTA 6FT | (252.79) |
| CROSSARM, ... DE,80",5000#,8 60" STEEL A | 70.61 |
| CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 3,885.99 |
| CUTOUT, LOADBREAK, 300A,126K SOLID BLADE | 662.22 |
| CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 2,439.00 |
| FUSE, CURRENTLIMITING, 50KA,15.5KV | 365.00 |
| GAUGE, ... TEMP, OIL OR WDNG, 48 OR125VD | 90.06 |
| GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 164.07 |
| GUARD, PVC, U,2"X10' 2"L.D. SCHEDULE 40 | 10.54 |
| GUYSTRAND, ... 3/16", 7 STRAND, HIGH BRE | 19.36 |
| HEAD, ... ENTRANCE,8RV,2",PVC 2"PVC SERV | 110.24 |
| HUB, ... WP,CNDT,1",8 WEATHERPROOF HUB F | 271.33 |
| INSULATOR, DISC, A-1/4,10000# 4-1/4" DI | 271.53 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 700.79 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, F8 | 387.91 |
| INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 32.00 |
| INSULATOR, ... POLYMER,35KV,DEADEND,56U | (105.95) |
| INSULATOR, POST, LINE,35KV ROUND BASE TI | 11.50 |
| INSULATOR, ... POST,LINE,HRZ,36KV,GRAY H | 838.15 |
| JACK, ... MODULAR,MT,8URFACE,RJ45 RJ45,8 | 680.00 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 191.85 |
| KIT, ANTENNA, YAGI HIGH GAIN, REGULATOR | 625.00 |
| KIT, CABLE, FIBER OPTIC (1 LONG/1SHORT), | |
| KIT, CABLE, FIBER OPTIC (1 LONG/1SHORT), | |
| KIT, CABLE FIBER OPTIC (2 SHORT CBL8), | |

| Date | Vendor | Part Number | Description | Price |
|---|---|---|---|---|
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | KIT, ... FIBER OPTIC COMMUNICATIONS,PORT | 3,000.00 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | KIT, ... HOFFMAN - PADLOCK KIT FOR POST | 107.18 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 142.90 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | LEG, SUPPORT, FIBERGLASS, 10' | 193.00 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | LINK, ... FUSE,6A,15/28KV,TYPE-K,TYPE-K | 36.67 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 13.46 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | LUG, ... TAP,BIN,#8SLD-250MCM BRONZE TAP | 54.24 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | LUG, ... TAP,BIN,#8-2/0AWG,CU LUG,TAP-#8 | 37.80 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 46.52 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | LUG, TERMINAL, #6 AWG,YARC27C14E1,STUD H | 4.98 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 4,360.00 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 10.08 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PACKING, ... ALCATEL / LUCENT -TRIBUTARY | (3,635.48) |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PANEL, ... CONTROL,REGULATOR,ICM,UVR-1 | 7,500.00 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PANEL, ... INPUT/POWER,3RU,48VDC,SAGE303 | |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PHONE, ... SINGLE LINE VODAVI PHONE,BREA | 281.95 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PIN, ... INSL,12",FBG 12" FIBERGLASS PIN | |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PIN, ... POLE-TOP, 1"CO2", 3-HOLE POLE T | 147.33 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PIN, ... SCREW,7/8X14",3.7/8 INCH X 14 I | (0.19) |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PIN, ... SCREW,LAG,17X1/2X3",GLV LAG SCR | 101.65 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PIN, ... 8HOR.6"/3/5/8/6-1/2,5.6 INCH FORG | 167.22 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PLATFORM, ... BEAM,3"5-5/8"X16',AL HEAVY | 13,591.20 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 595.20 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POLE, WOOD, CLASS-2,65',CCA4,GEL 35 FOOT | 450.00 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POLE, WOOD, CLASS-3,45',CCA 45 FT, CLASS | 472.14 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POLE, WOOD, CLASS-3,50',CCA 50 FT, CLASS | 4,254.84 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POLE, WOOD, CLASS-3,55',CCA 55 FT, CLASS | 845.54 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POLE, WOOD, CLASS-4,45',CCA 45 FT, CLASS | 4,238.98 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POLE, WOOD, CLASS-5,35',CCA 35 FT, CLASS | (117.44) |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POLE, WOOD, CLASS-5,40',CCA 40 FT, CLASS | 1,374.44 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POST, BUMPER, 3-1/2"X24", GLV, W/HELIX | 1,040.06 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 209.04 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 86.84 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 136.89 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 270.00 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | RACK, ... BINGLE-PHASE CAPACITOR UNIT, P | 100.45 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | RELAY, ... OVERCURRENT/CONTROL, SEL,S61S | 28,579.31 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 573.08 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 1.04 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | SHEAVE, ... SHELF,... EQUIPMENT,15IN DEP | 76.00 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 180.95 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 1,706.23 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | SPLICE, ... BT,INS.1/0 SLD,AL,200A, A NO | 26.13 |
| 11/2009 | PASSPORT | BPTN09111ZPJ59447 | STAND, ... CABLE,UHF,TELECOM (TEC) | 2,910.00 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | STAPLE, ... GLV,2"X5/8X0.187 2" X 5/8" X | 11.64 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.72 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | STRAP, LOOP, CABLE,CNDT,CUSHION,1/2,58 1 | 12.56 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | SUPPRESSOR, ... SUPPRESSOR,...IMPULSE, G | 40.77 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | SWITCH, ... BYPASS, 3-SLD BLADE DISCONN, | 13,638.97 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TAPE, E/FUSING, 30MIL, 2-1/2"X36", GRAY | 144.12 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TAP ... TAPE,LABEL,IKG,18MM OR 3/4",BLAC | 93.98 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TERM, ... BOLT,4/0-600AAC,2HOLE,AL ALUMI | 132.13 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TERM, ... BOLT,4/0-600AAC,4HOLE,AL BOLTE | 346.26 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TERMINAL, ... AL,#8 STR ALUMINUM TERMINA | 2.67 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TERMINAL, WELDING, EXO.3/0-300CU, 2 HOLE | 48.18 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TERMINATOR, ... CABLE,28KV,150KV BIL, FO | 27.54 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TIE, ... TIE,CABLE,BLACK,7.5" | 15.06 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TIMBER, ... 4"X8"X18', PENTA | 2,966.46 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 7,092.18 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | TUBE, ... STRUCTURAL,SQ,4",DE,3IN SQUARE | 600.45 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 3.31 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 8.08 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 1.66 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... LK, 5/8, GLV | 2.32 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 1.93 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 6.72 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 8.28 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... SPD-LK,SQL-CO,3/4,GLV SPRING | 1.04 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 28.26 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WIRE, ... TIE,4-SLD,CU 8/0W #4 AWG, SOLI | 409.73 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WIRE, ... TIE,9-SLD,CU,8/0FT #8 AWG, SOL | 840.59 |
| 11/2009 | PASSPORT | BPTN09112PJ59447 | WIRE, ... WIRE, ... 14AWG,BLACK,THHN | 41.27 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ADAPTER, ... SOCX9NPT,1",PVC,TERM 1-INCH | 5.76 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ADAPTER, ... SOCX9NPT,2",PVC,TERM GRAY, | 1.20 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ANCHOR, ... EXP,BASE,8"X-WAY ANCHOR,EXP | 9.62 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ANCHOR, ... SCREW,PWR,1-1/2",W/ROD THREAD | 77.54 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 47.92 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ANGLE, ... MTG,TF,POTENTIAL STRUCTURE MO | 311.80 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ANGLE, STEEL, MTG,CONA STRUCTURE MOUNT1 | 570.41 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ARRESTER, ... 10KV,METOX DIST CLASS, MET | (22.53) |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 30.81 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BEND, PVC, CND7,2", 90 DEGREE BEND,9-1/2 | 4.74 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 10.74 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... 5A,5/8X14",GLV 5/8 X 14 INCH D | 6.00 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 37.98 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, HEX, 5/8 IN, 11 IN X 6 IN, STEEL | 11.89 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2- | 1.69 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2- | 3.25 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 18.99 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 27.75 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... HX,5/16-18X1",30x65 5/16IN - 1 | 39.17 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOLT, ... HX,5/8-11X2-1/2,GLV,A307 5/8"- | 1.10 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOX, JUNCTION, 22 IN X 20.25 IN X 8 IN, | 17.73 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BOX, JUNCTION, JNT,CAP,DIST JCNT,BOX W/ | 4,381.52 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 228.92 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, ... GUY,STANDOFF,24",FBG FIBERG | 504.36 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, ... INSL,POST,3-POS,S TWO-PIECE | 55.12 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | (7.03) |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, ... MTG,P,ARISTCUTOUT BRACKET, | 12.91 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, ... STANDOFF,16",FBG 16"FIBERGL | 95.63 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 195.11 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59447 | BRACKET, ... UP8,1,25"X27",AL 27-INCH AL | 1,206.23 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | BRACKET, ... UP9,STLT,1.25"X4',8,GLV 4-F | (15.54) |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | BRACKET, ... UP8,STLT,1.25"X8',8,GLV 8-F | - |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | BREAKER, CIRCUIT, 12/0/40VAC, 30A, 10000 | 13.07 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABINET, ... AUTOMATION,DIST,PF2276C | 3,637.85 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, ... COMM BOX WITH STEEL SUBPANE | 220.08 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, ... CONTROL,#10, 4-CONDUCTOR PER | 180.72 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, ... CU,SD,BOLD,#8,600V,WP, 600 V | 19.68 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 54.36 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, ... GRD,2/0,STRX1,CU #2/0 AWG, AP | 84.34 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, ... CN,GPLX,1/0,AL 1/0 AWG GPLX,8 | 5.50 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, ... STLT,10,CU #10 AWG STREETLIGH | 29.63 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, UNDERGROUND, 25KV,1/0AWG,8LD,AL J | 146.16 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | (0.07) |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE, UNDERGROUND, TPLX,350,KCMIL,AL 35 | 80.59 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CABLE UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 118.00 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CAPACITOR, ... BANK, 5W, 1200 KVAR,13280 | 9,510.82 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CAPACITOR, ... BANK, 5W, 600 KVAR,13280 | 4,531.03 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CAPACITOR, ... BANK, 5W, 600 KVAR, 7200 | 12,247.71 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CAP, END, 4 IN, PVC, TU,STRUCTURAL,SQ,4" | 30.08 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CEMENT, PVC, CNDT,QT,QUART CAN OF CLEAR | 29.05 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 24.28 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CLIP, ... BULLDOG,7/8"-CAPACITY "BULLDOG | 10.95 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 63.80 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 932.34 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 33.91 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 126.28 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ... AL,336.4-18STR,BR CONDUCT | 2.50 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 33.65 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 1.70 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 266.59 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 5.84 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 102.72 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ... CU,2/0-7STR,HDW,BR NO. 2/ | 181.71 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ... CU 8SLD,HDW,BR NO. 6 AWG, | 0.05 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUCTOR, ... CU-HV,D,1989,40%,DSA | 859.95 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUIT, CONNECTOR, FLX,LQ-TITE,1",TYPE | 1,062.00 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 226.44 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 18.22 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUIT, PVC, 2"X20',TYPE-DB GRAY (SUBST | 1.07 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUIT, ... PVC,4"X10',SCH40 GRAY, 4" P | 35.52 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONDUIT, ... LL 1",PVC,W/CVR GASKET | 7.54 |
| 11/2009 | PASSPORT | BPTN0911ZPJ59547 | CONNECTOR, ... 2-BOLT,CU,#4/0 CONNECTOR, | 4.77 |

Each line below appears with the recurring left-hand entries `11/2009  PASSPORT` and a voucher code (e.g. `BPTN09119PJS9547`, `BPTN09119PJS9554`, `BPTN09119PJS9555`, `BPTN09126PJS9057`, `BPTN09126PJS9060`, `BPTN09126PJS9067`).

| Description | Amount |
|---|---|
| CONNECTOR, CONDUIT, LIQ-TITE,1", NON-MET | 293.78 |
| CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 57.06 |
| CONNECTOR, TEE, 1272AC8R-1590AAC, 4/0-25 | 249.82 |
| CONTROLLER, DIGITAL, LTC, DIGITAL, 2001C | (29,342.00) |
| COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 1.92 |
| COVER, CONNECTOR, 3/4"X50', TUBING, GRAY | 985.00 |
| CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 137.05 |
| CROSSARM, ... DE-60",50008,8 60" STEEL A | 728.22 |
| CUTOUT, ... FUSE,LBK,100A,15/26KV 100AMP | (130.52) |
| CUTOUT, LOADBREAK, 300A,125K BOLD BLADE | |
| CUTOUT, NON LOADBREAK, 27KV,100A, N.B | 1,702.38 |
| FUSE, CURRENT/LIMTNG, 50KA,15.5KV | 862.98 |
| GAUGE,... TEMP, OIL OR WDNG, 48 OR125VD | (2,459.00) |
| GLOVE, LEATHER, DRIVERS/WORK, SMALL, ALL | 2.87 |
| GUARD, PVC, U.2"X10',21'D. SCHEDULE 40 | 70.77 |
| GUY/STRAND, ... 5/16", 7 STRAND, HIGH SRE | 501.13 |
| HUB, ... WP,CNDT,1",5 WEATHERPROOF HUB F | 19.36 |
| INSULATOR, DISC, 4-1/4,1000G#4-1/4" DI | (27.30) |
| INSULATOR, ... GUY/STRAIN, FIBERGLASS, 12 | 265.48 |
| INSULATOR, ... GUY/STRAIN, FIBERGLASS, 78 | 232.26 |
| INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 750.15 |
| INSULATOR, ... POLY,MER,35KV,DEADEND,SILI | 549.27 |
| INSULATOR, POST, LINE,35KV ROUND BASE T | |
| JUMPER, ... FIBER JUMPER,1F 6FC 3CUPC/SC | 48.05 |
| JUMPER, ... FIBER JUMPER,8M,16 METER,DUP | 48.10 |
| JUMPER, ... FIBER JUMPER,SM,15 METER,DUP | 20.82 |
| JUMPER, ... JUMPER, LCCAFD-LD-62-FO10, F | 63.45 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 55.43 |
| KIT, CABLE, FIBER OPTIC (1 LONG/1SHORT), | 108.42 |
| KIT, CABLE, FIBER OPTIC (2 SHORT CBLS), | 1,023.36 |
| KIT, ... FIBER,OPTIC COMMUNICATIONS PORT | 2,450.00 |
| KIT, ... POWER SUPPLY, REGULATOR CONTROL | 8,290.00 |
| LINER ... GLOVE,WHT,COTTON MILITARY BTY | 28.56 |
| LINK, ... FUSE,8A,15/26KV,TYPE-K TYPE-K | 1.85 |
| LUG, ... TAP,BRN,#8/LO-250MCM BRONZE TAP | 38.87 |
| LUG, ... TAP,BRN,88-2/0AWG,CU LUG,TAP,#8 | 64.24 |
| LUG, ... TERM,CU,8-250MCM COPPER TERMINA | 37.80 |
| LUG, ... HEAD,HI,8EMI-2NC,100W,120V SIDE | 40.53 |
| MODEM, COMMUNICATION, RAVENX EVDO VZW DC | (29.11) |
| MODULE, ... TERM 8VR, ... RUGGED, DIN,-4 | 872.00 |
| NUT, LOCK, 2 IN, STEEL OR IRON, GLV, GND | 791.30 |
| PANEL, ... CONTROL,REGULATOR,ICM,UVR-1 | 1.18 |
| PIN, ... POLE-TOP, 1"X22", 3-HOLE POLE T | 21,000.00 |
| PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 18.45 |
| PIN, ... 8H3R,6"X5/8-9-1/2,6 8 INCH FORG | 14.37 |
| PLATE, ... BLANK (3RU) 19-INCH RACK STEE | 37.44 |
| PLATFORM, ... BEAM,3'5-9'8"X16',AL HEAVY | 14.29 |
| POLE, WOOD, CLASS-3,45',CCA 45 FT. CLASS | 1,309.12 |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 253.47 |
| POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 1,011.09 |
| POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 302.95 |
| POLE, WOOD, CLASS-4,35',CCA 35 FT. CLASS | 2,809.11 |
| POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 146.94 |
| POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 840.76 |
| PROTECTOR, SURGE, COAX,ANTENNA,BEL | 80.54 |
| RELAY, ... OVERCURRENT/CONTROL, 8EL-3B1S | 180.00 |
| ROD, ... ANCHOR,THRD,EYE,TWIN,5/8X7 ANCH | 36,121.48 |
| ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 10.28 |
| ROUND, ... ROUTER, RUGGED,16PIM,2-48VDC, | 417.94 |
| SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 3,535.05 |
| SECTIONALIZER, ... NLBK,1PH,100A,3-8HOT | 1.24 |
| SOCKET,... METER,CAPACITOR CONTROL,4 JA | 595.83 |
| SPLICE, ... ST,INS,1/0 SLD,AL,200A, A MO | 596.18 |
| STAKE, ... WD,PINE,2"X3-4X48" 48" LONG X | 51.28 |
| STAPLE, ... GLV, 2"X5/8D,187 2" X 5/8" X | 11.88 |
| STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT 8 | 7.78 |
| STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,88 1 | 0.72 |
| SWITCH, ... BYPASS, 3-BLD BLADE DISCONN. | 12.56 |
| SWITCH, TEST, FT-18R, 30 POLE, 8C2R7F67 | 4,091.30 |
| TAPE, E/FUSING, 30MIL, 2-1/2"X36', GRAY | 8,230.00 |
| TAPE, ... FLAGGING,1-3/18,PLC,OR PLASTIC | 144.12 |
| TERM, ... BOLT,4/0-600AAC,2HOLE,AL ALUMI | 15.38 |
| TIE, ... TIE,CABLE,11",BLACK | 98.10 |
| TIE, ... TIE,CABLE,14",BLACK | 38.50 |
| TIE, ... TIE,CABLE,BLACK,7.5" | 0.00 |
| TIMBER, ... 4"X8"X16', PENTA | 15.06 |
| TRANSFORMER, POTENTIAL, 1.0KVA, 1-8U8HIN | 366.88 |
| TRANSFORMER, POTENTIAL, 15KV,7200V | 584.52 |
| TRANSFORMER, POTENTIAL, 28KV,14400V OUTD | 1,272.74 |
| TUBE, ... STRUCTURAL,SQ,4",DE,8W SQUARE | 11,032.28 |
| WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 1,236.92 |
| WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 3.19 |
| WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 7.07 |
| WASHER, ... LK, 3/8, GLV | 0.98 |
| WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 2.45 |
| WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 4.64 |
| WASHER, ... RD,9/8,GLV ROUND WASHER, GAL | 3.41 |
| WASHER, ... SPG-LK,3GL-CO,3/4,GLV SPRING | 12.02 |
| WASHER, ... 8Q,RB,CRV,3"X3",GLV SQUARE C | 0.91 |
| WIRE, ... SWBD, BI0, 14AWG, STR, CU, GRA | 18.64 |
| WIRE, ... TIE,4-8LD,CU,8DW #4 AWG., SOLI | 429.14 |
| WIRE, ... TIE,8-8LD,CU,SOFT #6 AWG., SOL | 134.24 |
| ANCHOR, ... SCREW,PWR,1-1/2",W/ROD ANCHOR | 231.82 |
| ANCHOR, ... SCREW,PWR,2-10",W/ROD TWIN+1 | 104.07 |
| ARRESTER, ... 18KV,METXX DISTRIBUTION CL | 201.51 |
| BRACKET, ... GUY,STANDOFF,24",FBG FIBERG | 92.52 |
| BRACKET, ... INSL,POST,TOP,GLV POLE TOP | 110.95 |
| BRACKET, ... STANDOFF,18",FBG 18"FIBERGL | 11.92 |
| BRACKET, STANDOFF, 18 IN, FIBERGLAS8, GR | 20.78 |
| CABINET, ... COMM BOX (WTN STEEL SUBPANE | 220.95 |
| CABLE ... UG, 500KCMIL, 600V | 330.12 |
| CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 90.35 |
| CONDUCTOR, ... #2 8OLID, SOFT DRAWN, BAR | 440.38 |
| CROSSARM, ... DE-60",50008,8 60" STEEL A | 41.63 |
| GUY/STRAND, ... 5/16", 7 STRAND, HIGH SRE | 285.02 |
| INSULATOR, ... GUY/STRAIN, FIBERGLASS, 12 | 194.78 |
| INSULATOR, ... GUY/STRAIN, FIBERGLASS, 78 | 105.95 |
| INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 139.07 |
| INSULATOR, ... POLY,MER,35KV,DEADEND,SILI | 33.99 |
| INSULATOR, POST, LINE,35KV ROUND BASE TI | 236.35 |
| INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 47.50 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 28.23 |
| KIT, ... POWER SUPPLY, REGULATOR CONTROL | 162.63 |
| MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 42.67 |
| PIN, ... POLE-TOP, 1"X22", 3-HOLE POLE T | 1,308.00 |
| PLATFORM, ... BEAM,3'5-9'8"X16',AL HEAVY | |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 1,309.12 |
| POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 588.41 |
| POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 226.21 |
| POLE, WOOD, CLASS-8,30',CCA 30 FT. CLASS | 111.17 |
| ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 48.64 |
| SWITCH, ... BYPASS, 3-BLD BLADE DISCONN. | 1,383.80 |
| TIMBER, ... 4"X8"X16', PENTA | 367.00 |
| WIRE, ... TIE,8-8LD,CU,SOFT #6 AWG., SOL | 53.56 |
| ADAPTER, ... SOCX/MNPT,1",PVC,TERM 1-INCH | 2.66 |
| ADAPTER, ... SOCX/MNPT,2",PVC,TERM GRAY, | 10.20 |
| ANCHOR, ... SCREW,10"X96",GLV WITH 1-1/4 | 77.31 |
| ANCHOR, ... SCREW,PWR,1-10",W/ROD ANCHOR | 20.35 |
| ANGLE, FIBERGLASS, MTG, BOX, TELCO | 141.81 |
| ANGLE, ... MTG,TF,POTENTIAL STRUCTURE MO | 399.75 |
| ANGLE, STEEL, MTG,CO/6A STRUCTURE MOUNTI | 283.68 |
| ARRESTER, ... 18KV,METXX,TF-88KT DISTRIB | 72.53 |
| ARRESTER, ... BEC 120-240 3 WIRE* | (24.46) |
| BAG, ... GLOVE, CANVAS | 12.08 |
| BEAM, PVC, CNDT,2", 45 DEGREE BEND, 0-1/ | 480.18 |
| BEND, PVC CNDT,2", 90 DEGREE BEND,0-1/2 | 9.30 |
| BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINS | 54.51 |
| BOLT, ... DA,58X14",GLV 5/8 X 14 INCH D | 73.60 |
| BOLT, ... HEX,3/4-10X14",GLV,A307 | 6.00 |
| BOLT, HEX, 5/8 IN, 11 IN X 8 IN, STEEL, | 18.67 |
| BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2- | 5.85 |
| BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2- | 11.71 |
| BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 3.25 |
| BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 2.48 |
| BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 12.67 |

| Date | Vendor | Part Number | Description | Amount |
|---|---|---|---|---|
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 12.96 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BOLT ... HX, 3/8 - 16 X 6", GLV, A307 | 1.41 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BOLT ... HX,5/18-18X1",35488 5/16IN. - 1 | 1.08 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BOX, JUNCTION, 22 IN X 22.25 IN X 8 IN. | 2,190.78 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... FL3 8T,LT 2"X22" 22-INCH GLV | |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... FOR 3-PH UG DIP OR CONVENTI | 940.97 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... GUY,STANDOFF,24",FBG FIBERG | 53.38 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... MTG,P,ARTESCUTOUT BRACKET, | 416.58 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... STANDOFF,18",FBG 18"FBERGL | 308.36 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET. STANDOFF. 18 IN. FIBERGLASS, GR | 2,181.45 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... UPS,STLT,1.25"X10',5,GLV 10 | |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... UPS,STLT,1.25"X16',8,GLV 16 | (0.02) |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... UPS,STLT,1.25"x4',5,GLV 4-F | (0.00) |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BRACKET ... UPS,STLT,1.25"X8',5,GLV 8-F | 48.51 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 10.20 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 770.28 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 734.18 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 58.60 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, ... GRD,9-614533TRX1,CU #6 AWG, A | 26.08 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, ... OH,TPLX,2AL #2 AWG TPLX SERV | 21.98 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, STREET LIGHT, 2 #1GCU, DUPLEX | 4.80 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, ... UG,300KCMIL,600V | 92.00 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, ... UG, 500KCMIL, 600V | 191.83 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 57.19 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 11.19 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CAPACITOR. ... BANK, 900 KVAR,7200/12470 | (1,205.00) |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CAPACITOR. ... BANK, SW, 1200 KVAR,13280 | 4,733.17 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CAPACITOR. ... BANK, SW, /600 KVAR,13280 | 13,537.39 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CAPACITOR. ... BANK, SW, /600 KVAR, 7200/ | 28,381.43 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CAP, END, 4 IN, PVC, TU,STRUCTURAL,SC,4" | 15.03 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 17.43 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 80.65 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | COMPOUND, ... INHIBITOR,ALNOX,8.0Z | 41.50 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 8.25 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 8.30 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR. ... #2, AAAC, 7-STR, 6201-T81 | 1,150.78 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 445.26 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 16.93 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, ALUMINUM, 477,198TR,HDW 477 X | 47.05 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 116.14 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 520.31 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 15.26 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, COPPER, 4SLD,WP 84 AWG, SOLID | 312.53 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 189.13 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR. ... CU,2/0-7STR,HDW,BR NO. 2/ | 60.54 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUCTOR. ... CU-WLD,1988,40%,DSA | 683.96 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 108.74 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 445.91 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUIT, ... PVC,4"X10',SCH40 GRAY, 4" P | 36.66 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDUIT, RIGID, 4"X10',GLV | 1,413.60 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONDULET, ... LL,1",PVC,W/CVR GASKET. | 3.93 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 28.54 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CONNECTOR, ... TEE,1-1/4TU,3",4HOLE, AL* | 403.09 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 16.52 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | COVER, CONDUCTOR, 3/4"250', TUBING, GRAY | 500.00 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 137.49 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CROSSARM, ... DE,60",3000#,8 60" 8TEEL A | 363.46 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CUTOUT, ... FUSE,LBK,100A,15/28KV 100AMP | 130.44 |
| 11/2009 | PASSPORT | BPTH09I126PJS0867 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 2,667.38 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | FUSE, CURRENT LIMITING, 50KA,15.5KV | 441.49 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 395.00 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | GUARD, PVC, 0.2"X10',2' I.D. SCHEDULE 40 | 272.24 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | GUY/STRAND, ... 1/4",7-STR, HIGH STRENGTH | 6.60 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | GUY/STRAND, ... 5/16", 7 STRAND, HIGH SRE | 297.92 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | GUY/STRAND, ... 7/16", UG, 7 STRAND UTILI | 81.26 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | HUB, ... WP,CNDT,1",3 WEATHERPROOF HUB F | 9.65 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | INSULATOR, ... GUY,STRAIN, FIBERGLASS, 12 | 305.97 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | INSULATOR, ... GUY,STRAIN, FIBERGLASS, 78 | 221.75 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | INSULATOR, ... PIN,23KV,CLASS-05-9, 55-5 | 552.34 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | INSULATOR, ... POLYMER,28KV,DEADEND,SILI | 548.84 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | INSULATOR, POST, LINE,35KV ROUND BASE 11 | (0.02) |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | INSULATOR, ... POST LINE,HBZ,35KV,GRAY H | (114.78) |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 379.32 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 100.03 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | LEG, SUPPORT, FIBERGLASS, 10' | 193.00 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | LINK, ... FUSE,HA,15/26KV,TYPE-K TYPE-K | 24.58 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | LUG, ... TAP,BRK,#6&LD-250MCM BRONZE TAP | 27.12 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | LUG, ... TAP,BRK,#6-2/0AWG,CU LUG,TAP,#8 | 18.80 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 46.33 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | LUG, TERMINAL, #6 AWG, YA6C2TC14E1,STUD H | 3.32 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | LUM, ... HA,EHC,2200L,200W,240V,CUT-OFF | 76.35 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 3,052.00 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CN3 | 9.10 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 193.09 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 47.91 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | PIN, ... SHDR,9"X5/8X8-1/2,8 8 INCH FORG | 56.66 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | PLATFORM, ... SEAM,3'X-5/8"X16',AL HEAVY | 12,232.08 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | PLATFORM, ... CENTER SUPPORT, ALUMINIUM K | 892.80 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POLE, WOOD, CLASS-3,40' CCA 45 FT, CLASS | 485.89 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POLE, WOOD, CLASS-3,50',CCA 50 FT, CLASS | 3,089.36 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POLE, WOOD, CLASS-3.55',CCA 55 FT, CLASS | 1,162.16 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POLE, WOOD, CLASS-4,45',CCA 45 FT, CLASS | 3,226.23 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POLE, WOOD, CLASS-5,35',CCA 35 FT, CLASS | 3,224.42 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POLE, WOOD, CLASS-5,40',CCA 40 FT, CLASS | 2,709.71 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POST, BUMPER, 3-1/2"X64", GLV, W/HELIX | 78.57 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 1,337.22 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 130.36 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | POWDER, WELDING, EXOTHERMIC,#600 BOX OF I | 112.26 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | RELAY, ... OVERCURRENT/CONTROL, SEL-351S | 9,475.32 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADE | 638.33 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.21 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | SECTIONALIZER, ... LBK, 1PH, 200A, 2-SND | (635.49) |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | SECTIONALIZER, ... NLBK,1PH,200AMP,2-SHO | 948.10 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 646.25 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 1,041.86 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 1,944.00 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | STRAP, ... GLV,2"X5/8X0.187',2' X 5/8" X | 7.76 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | STRAP, CONDUIT, 1" GLV 1" I.D. CONDUIT S | 0.38 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | STRAP, LOOP, CABLE/CNDT,CUSHHOH,1/2,SS 1 | 6.28 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | SWITCH, ... BYPASS. 3-SLD BLADE DISCONH. | 12,289.08 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TAPE, E/FUSING, 30MIL, 2-1/2"X36', GRAY | 72.08 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 1.79 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TERMINAL, WELDING, EXO,2/0-30CCU, 2 HOLE | 32.12 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TERMINATOR, ... CABLE,25KV,150KV BIL, FO | 37.66 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TERMINATOR, ... CABLE,28LD,AL #2 SOLID A | (36.67) |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TIMBER, ... 4"X8"X18', PENTA | 2,320.07 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TRANSFORMER, POTENTIAL, 15KV,7200V | 2,957.60 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | TUBE, ... STRUCTURAL,SQ,4",DE 5W SQUARE | 618.47 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 1.55 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... FL,RD,3/4 GLV ROUND FLAT WAS | 4.04 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... LK-1/2,GLV SPRING LOCK WASHE | 1.12 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... LK, 5/8, GLV | 1.05 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... LK,5/8 GLV SPRING LOCK WASHE | 0.95 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 4.48 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 3.50 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... SPG-LK,3/8,-CO,3/4,GLV SPRING | 0.52 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WASHER, ... SQ,RB,GRV,3"X3",GLV SQUARE C | 18.84 |
| 11/2009 | PASSPORT | BPTH09I128PJS0867 | WIRE, ... TIE,4-SLD,CU,SOW #4 AWG , SOLI | 187.87 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG , SOL | 704.05 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | ADAPTER ... SOCKMNPT,2",PVC,TERM GRAY | 4.20 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 47.65 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 30.90 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BEAM, ... REINFORCED CONCRETE,8"X8"X8' L | 225.09 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 4.65 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BEND, PVC, CNDT,2", 90 DEGREE BEND 9-1/2 | 15.50 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BLOCK, ... FUSE,1P,30A,250V MARATHON, PH | 6.60 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BOLT, ANCHOR, 3/4 IN, 8-6 1/2 IN. STAINL | 38.30 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 1.24 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 76.16 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BRACKET, ... MTD,P,ARM,TSCUTOUT BRACKET, | (33.49) |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 82.09 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | BRACKET, STREET LIGHT, UPS,1.25"X4',5,GL | - |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 110.04 |
| 11/2009 | PASSPORT | BPTH09I201PJS0707 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 214.61 |

| Date | Type | Ref A | Ref B | Ref C | Vendor / Description | Amount |
|---|---|---|---|---|---|---|
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CABLE, ... CU.SO.SOLID,#6,600V,WP, 600 V | 5.29 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CABLE, ... GRD,6-6145STRX1.CU,#6 AWG, A | 7.02 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 443.72 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CAPACITOR, ... BANK, SW, 1200KVAR, 7200V | 4,405.06 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CAPACITOR, ... SL.UN 23KV GROUNDED WYE(1 | 678.00 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CEMENT, PVC, CNDT.QT QUART CAN OF CLEAR | 5.81 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 3.13 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 90.16 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CONDUCTOR, COPPER, 2-SILD.SDW,WP #2 AWG, | 141.66 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 7.20 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CONDUCTOR, ... CU-HI-D,19#8,409,DSA | 216.27 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 8.81 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 113.62 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 6.72 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | (71.95) |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 154.98 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | FUSE, ... NON-RENEW,30A,250V,PTP-TUBE NO | 7.55 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | GUARD, PVC, U,2"X10' 21.0. SCHEDULE 40 | 30.09 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | GUY/STRAND, ... 5/16", 7 STRAND, HIGH SRE | 17.83 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 38.25 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 64.45 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 54.18 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 14.29 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | LUG, ... TERM,CU,/8-250MCM COPPER TERMINA | 11.88 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | LUG, TERMINAL, #4/0 AWG,YABC27C14E1,STUD H | 1.66 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 438.00 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, OXID | 4.11 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | PIN, ... POLE-TOP, 1"X20", 5-HOLE POLE T | 44.43 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | PLATFORM, ... BEAM,3'5-5/8"X18',AL HEAVY | 2,718.24 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 1,370.29 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 376.19 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 69.68 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 85.64 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 46.98 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 57.00 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 136.83 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | SHEAVE, ... ADJUSTABLE SHELF,18" CABINET | 203.40 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 84.51 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | STAND, ... CABLE,GUP,TELECOM (TEC) | 972.00 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN. | 3,452.20 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | TERMINAL, ... AL,#8 STR ALUMINUM TERMINA | 0.89 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 18.06 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/58707 | TIMBER, ... 4"X8"X18', PENTA | 1,031.91 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | (594.12) |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.10 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 0.66 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG, SOL | 18.91 |
| 11/2009 | PASSPORT | | | BPTN091201PJ/59707 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG , SOL | 89.70 |
| 11/2009 | Payables | 00285112 | C43394 | | WEST BROTHERS TRANSPORT SERV INC — GARNER WAREHOUSE SHI | 1,629.00 |
| 11/2009 | Payables | 00285112 | C43562 | | WEST BROTHERS TRANSPORT SERV INC — GARNER WAREHOUSE SHI | 376.60 |
| 11/2009 | Payables | 00376442-00001 | 1033 | | TEKSCOM INC — TEKSCOM ISIX FORKS S | 1,286.00 |
| 11/2009 | Payables | 00376442-00001 | 1035 | | TEKSCOM INC — TEKSCOM (PRISON FARM | 375.00 |
| 11/2009 | Payables | 00376442-00001 | 1036 | | TEKSCOM INC — TEKSCOM (CARY REGENC | 1,436.00 |
| 11/2009 | Payables | 00376442-00001 | 1040 | | TEKSCOM INC — TEKSCOM (BLUE RIDGE | 1,017.10 |
| 11/2009 | Payables | | 2009105131 | | TELVENT USA INC — SPECIAL CHARGES | 1,833.56 |
| 11/2009 | Payables | 04386630 | 1029BRV51 | | ALLIED ELEC INC — PAYMT FRT AMOUNT | 10.40 |
| 11/2009 | Payables | 04388906 | 184.7BIN | | MIDSUN GROUP INC — PAYMT FRT AMOUNT | 547.14 |
| 11/2009 | Payables | 04389107 | 1CARD0000001107 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 128.55 |
| 11/2009 | Payables | | 1CARD0000001109 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 427.72 |
| 11/2009 | Payables | | 1CARD00000001110 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 21.53 |
| 11/2009 | Payables | | 1CARD0000001114 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 122.47 |
| 11/2009 | Payables | | 1CARD0000001115 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 2,495.62 |
| 11/2009 | Payables | | 1CARD0000001116 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 9.70 |
| 11/2009 | Payables | | 1CARD0000001119 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 1,995.97 |
| 11/2009 | Payables | | 1CARD0000001120 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 1,983.70 |
| 11/2009 | Payables | | 1CARD0000001122 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 104.61 |
| 11/2009 | Payables | | 1CARD0000001123 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 260.49 |
| 11/2009 | Payables | | 1CARD0000001124 | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 22.86 |
| 11/2009 | Payables | | | | JPMORGAN CHASE BANK — ONECARD TRANSACTION | 388.21 |
| 11/2009 | Projects | ADJUC-VAR-113008-OC01 | | | RECLASS NON-CAPITAL EXPENSES | 2,246.37 |
| 11/2009 | Projects | ADJ.M-TRN-113008-02MM | | | MOVED FROM PROJECT 2007/3103 | (887.88) |
| 11/2009 | Projects | BS3021717 | | | | 25,200.00 |
| 11/2009 | Projects | BS3026535 | | | Journal Import Created | 2.19 |
| 11/2009 | Projects | BS3026965 | | | Journal Import Created | 26.07 |
| 11/2009 | Projects | BS3026795 | | | Journal Import Created | 6.71 |
| 11/2009 | Projects | BS3028537 | | | Journal Import Created | 1.99 |
| 11/2009 | Projects | BS3028639 | | | Journal Import Created | 1,790.63 |
| 11/2009 | Projects | BS3026541 | | | Journal Import Created | 2,186.80 |
| 11/2009 | Projects | BS3028543 | | | Journal Import Created | 298.23 |
| 11/2009 | Projects | BS3028545 | | | Journal Import Created | 531.79 |
| 11/2009 | Projects | BS3028697 | | | Journal Import Created | 287.58 |
| 11/2009 | Projects | BS3028935 | | | Journal Import Created | 122.40 |
| 11/2009 | Projects | BS3029095 | | | Journal Import Created | 1,360.17 |
| 11/2009 | Projects | BS3029153 | | | Journal Import Created | 33.42 |
| 11/2009 | Projects | BS3029383 | | | Journal Import Created | 997.36 |
| 11/2009 | Projects | BS3029431 | | | Journal Import Created | 422.68 |
| 11/2009 | Projects | BS3029623 | | | Journal Import Created | 377.67 |
| 11/2009 | Projects | BS3029527 | | | Journal Import Created | 283.91 |
| 11/2009 | Projects | BS3029547 | | | Journal Import Created | 3,876.97 |
| 11/2009 | Projects | BS3029549 | | | Journal Import Created | 781.39 |
| 11/2009 | Projects | BS3029571 | | | Journal Import Created | 817.30 |
| 11/2009 | Projects | BS3029575 | | | Journal Import Created | 423.75 |
| 11/2009 | Projects | BS3029677 | | | Journal Import Created | 788.26 |
| 11/2009 | Projects | BS3029779 | | | Journal Import Created | 784.69 |
| 11/2009 | Projects | BS3029581 | | | Journal Import Created | 910.54 |
| 11/2009 | Projects | BS3031355 | | | Journal Import Created | 747.67 |
| 11/2009 | Projects | BS3031575 | | | Journal Import Created | 856.53 |
| 11/2009 | Projects | BS3033381 | | | Journal Import Created | (765.00) |
| 11/2009 | Projects | BS3033677 | | | Journal Import Created | (37.90) |
| 11/2009 | Projects | BS3033763 | | | Journal Import Created | 1.51 |
| 11/2009 | Projects | BS3034341 | | | Journal Import Created | 0.51 |
| 11/2009 | Projects | BS3034529 | | | Journal Import Created | 1.40 |
| 11/2009 | Projects | BS3034640 | | | Journal Import Created | 37.09 |
| 11/2009 | Projects | BS3034469 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034571 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034725 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034986 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034587 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034689 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034981 | | | Journal Import Created | (1,424.43) |
| 11/2009 | Projects | BS3034687 | | | Journal Import Created | 149.94 |
| 11/2009 | Projects | BS3034729 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034765 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034703 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034709 | | | Journal Import Created | 76.06 |
| 11/2009 | Projects | BS3034711 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3034713 | | | Journal Import Created | 12.30 |
| 11/2009 | Projects | BS3034715 | | | Journal Import Created | 14.97 |
| 11/2009 | Projects | BS3034717 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3035631 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3041817 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3044137 | | | Journal Import Created | 74.97 |
| 11/2009 | Projects | BS3044137 | | | Journal Import Created | 0.18 |
| 11/2009 | Projects | BS3044139 | | | Journal Import Created | 0.57 |
| 11/2009 | Projects | BS3044141 | | | Journal Import Created | 4,366.79 |
| 11/2009 | Projects | BS3044473 | | | Journal Import Created | 1,657.36 |
| 11/2009 | Projects | BS3044479 | | | Journal Import Created | 89.98 |
| 11/2009 | Projects | BS3044503 | | | Journal Import Created | 1,579.18 |
| 11/2009 | Projects | BS3044841 | | | Journal Import Created | 251.36 |
| 11/2009 | Projects | BS3044891 | | | Journal Import Created | 116.26 |
| 11/2009 | Projects | BS3044887 | | | Journal Import Created | 4.45 |
| 11/2009 | Projects | BS3044898 | | | Journal Import Created | 2,363.94 |
| 11/2009 | Projects | BS3044891 | | | Journal Import Created | (52.93) |
| 11/2009 | Projects | BS3044919 | | | Journal Import Created | 506.26 |
| 11/2009 | Projects | BS3044937 | | | Journal Import Created | 9.07 |
| 11/2009 | Projects | BS3044692 | | | Journal Import Created | 9.07 |
| 11/2009 | Projects | BS3044609 | | | Journal Import Created | 9.07 |
| 11/2009 | Projects | BS3045065 | | | Journal Import Created | 3.96 |
| 11/2009 | Projects | BS3045099 | | | Journal Import Created | 10.71 |
| 11/2009 | Projects | | | | Journal Import Created | 73.97 |
| 11/2009 | Projects | | | | Journal Import Created | 154.01 |
| 11/2009 | Projects | | | | Journal Import Created | 958.21 |
| 11/2009 | Projects | | | | Journal Import Created | 381.40 |
| 11/2009 | Projects | | | | Journal Import Created | 335.55 |

# D. Supplies

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 11/2009 | Projects | B83045077 | Journal Import Created | 102.99 |
| 11/2009 | Projects | B83045097 | Journal Import Created | 188.93 |
| 11/2009 | Projects | B83045117 | Journal Import Created | 118.85 |
| 11/2009 | Projects | B83045119 | Journal Import Created | 2.11 |
| 11/2009 | Projects | B83045125 | Journal Import Created | 306.76 |
| 11/2009 | Projects | B83045127 | Journal Import Created | 188.93 |
| 11/2009 | Projects | B83045129 | Journal Import Created | 188.93 |
| 11/2009 | Projects | B83045131 | Journal Import Created | 377.87 |
| 11/2009 | Projects | B83045133 | Journal Import Created | 554.83 |
| 11/2009 | Projects | B83046073 | Journal Import Created | 10.18 |
| 11/2009 | Projects | B83045241 | Journal Import Created | 454.80 |
| 11/2009 | Projects | B83046495 | Journal Import Created | 32.55 |
| 11/2009 | Projects | B83047493 | Journal Import Created | (194.78) |
| 11/2009 | Projects | B83048411 | Journal Import Created | 95.20 |
| 11/2009 | Projects | B83049819 | Journal Import Created | 46.38 |
| 11/2009 | Projects | B83049825 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83049827 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83049855 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83048657 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83049863 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83049981 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83049985 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83049991 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83049993 | Journal Import Created | 0.74 |
| 11/2009 | Projects | B83049995 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83051755 | Journal Import Created | 1,045.88 |
| 11/2009 | Projects | B83051757 | Journal Import Created | 975.48 |
| 11/2009 | Projects | B83051759 | Journal Import Created | 130.98 |
| 11/2009 | Projects | B83051761 | Journal Import Created | 599.36 |
| 11/2009 | Projects | B83051763 | Journal Import Created | 715.76 |
| 11/2009 | Projects | B83052105 | Journal Import Created | 4.94 |
| 11/2009 | Projects | B83052129 | Journal Import Created | 3,590.90 |
| 11/2009 | Projects | B83052275 | Journal Import Created | 15.39 |
| 11/2009 | Projects | B83052281 | Journal Import Created | 985.32 |
| 11/2009 | Projects | B83052321 | Journal Import Created | 2,210.55 |
| 11/2009 | Projects | B83052401 | Journal Import Created | (1,745.85) |
| 11/2009 | Projects | B83052569 | Journal Import Created | 0.20 |
| 11/2009 | Projects | B83052601 | Journal Import Created | 13.48 |
| 11/2009 | Projects | B83052603 | Journal Import Created | 0.20 |
| 11/2009 | Projects | B83052605 | Journal Import Created | (120.77) |
| 11/2009 | Projects | B83052621 | Journal Import Created | 1,340.58 |
| 11/2009 | Projects | B83052705 | Journal Import Created | 3.20 |
| 11/2009 | Projects | B83052707 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052713 | Journal Import Created | 73.38 |
| 11/2009 | Projects | B83052739 | Journal Import Created | 66.29 |
| 11/2009 | Projects | B83052741 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052743 | Journal Import Created | 5.14 |
| 11/2009 | Projects | B83052748 | Journal Import Created |  |
| 11/2009 | Projects | B83052747 | Journal Import Created | 32.65 |
| 11/2009 | Projects | B83052769 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052771 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052773 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052775 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052783 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052785 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052787 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052789 | Journal Import Created | 222.53 |
| 11/2009 | Projects | B83052791 | Journal Import Created | 1.31 |
| 11/2009 | Projects | B83052793 | Journal Import Created | 1.31 |
| 11/2009 | Projects | B83052795 | Journal Import Created | 222.63 |
| 11/2009 | Projects | B83052797 | Journal Import Created | 1.31 |
| 11/2009 | Projects | B83052798 | Journal Import Created | 2.63 |
| 11/2009 | Projects | B83052801 | Journal Import Created | 206.47 |
| 11/2009 | Projects | B83052803 | Journal Import Created | 8.38 |
| 11/2009 | Projects | B83058865 | Journal Import Created | 1.36 |
| 11/2009 | Projects | B83059195 | Journal Import Created | 19.36 |
| 11/2009 | Projects | B83052675 | Journal Import Created | 0.70 |
| 11/2009 | Projects | B83053827 | Journal Import Created | 30.92 |
| 11/2009 | Projects | B83059817 | Journal Import Created | 8.78 |
| 11/2009 | Projects | B83058787 | Journal Import Created | 4.82 |
| 11/2009 | Projects | B83058793 | Journal Import Created | 17.29 |
| 11/2009 | Projects | B83087135 | Journal Import Created | 2,675.26 |
| 11/2009 | Projects | B83058439 | Journal Import Created | 1,028.83 |
| 11/2009 | Projects | B83058443 | Journal Import Created | 659.97 |
| 11/2009 | Projects | B83058448 | Journal Import Created | 1,127.86 |
| 11/2009 | Projects | B83058447 | Journal Import Created | 729.44 |
| 11/2009 | Projects | B83058683 | Journal Import Created | 3,161.66 |
| 11/2009 | Projects | B83058783 | Journal Import Created | 255.92 |
| 11/2009 | Projects | B83058963 | Journal Import Created | 402.66 |
| 11/2009 | Projects | B83058975 | Journal Import Created | 506.98 |
| 11/2009 | Projects | B83059023 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059025 | Journal Import Created | 224.32 |
| 11/2009 | Projects | B83059049 | Journal Import Created | 375.88 |
| 11/2009 | Projects | B83059051 | Journal Import Created | 41.14 |
| 11/2009 | Projects | B83059203 | Journal Import Created | 402.66 |
| 11/2009 | Projects | B83059055 | Journal Import Created | 187.92 |
| 11/2009 | Projects | B83059061 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059063 | Journal Import Created | 4.51 |
| 11/2009 | Projects | B83059065 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059067 | Journal Import Created | 203.25 |
| 11/2009 | Projects | B83059069 | Journal Import Created | 34.34 |
| 11/2009 | Projects | B83059071 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059073 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059075 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059077 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059079 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059081 | Journal Import Created | 0.37 |
| 11/2009 | Projects | B83059083 | Journal Import Created | 0.72 |
| 11/2009 | Projects | B83059085 | Journal Import Created | 178.17 |
| 11/2009 | Projects | B83072189 | Journal Import Created | 26.21 |
| 11/2009 | Projects | B83072191 | Journal Import Created | 666.57 |
| 11/2009 | Projects | B83072313 | Journal Import Created | 245.40 |
| 11/2009 | Projects | B83072489 | Journal Import Created | 957.56 |
| 11/2009 | Projects | B83072475 | Journal Import Created | 3.46 |
| 11/2009 | Projects | B83072553 | Journal Import Created | 36.56 |
| 11/2009 | Projects | B83072597 | Journal Import Created | 26.07 |
| 11/2009 | Projects | B83073547 | Journal Import Created | 123.71 |
| 11/2009 | Projects | REVR-VAR-103109-CJ13 | UNPROCESSED | 102.00 |
| 11/2009 | Projects | REVR-VAR-103109-LA05 | Oct Unprocessed CC | (413.71) |
| 11/2009 | Projects | REVR-VAR-103109-DC02 | Telecom Inv#1035 | (2.19) |
| 11/2009 | Projects | REVR-VAR-103109-DC02 | Telecom Inv#1035 | (375.00) |
| 11/2009 | Spreadsheet | | 0YLR3221 | (1,438.00) |
| 11/2009 | Spreadsheet | | 1EBXO195 | (180.95) |
| 11/2009 | Spreadsheet | | 1QJ39218 | (4,164.91) |
| 11/2009 | Spreadsheet | | 1JME195 | 562.78 |
| 11/2009 | Spreadsheet | | 2LF3K215 | (4,344.32) |
| 11/2009 | Spreadsheet | | 34J7G123 | 5,537.20 |
| 11/2009 | Spreadsheet | | 3UZEC17 | (4,219.52) |
| 11/2009 | Spreadsheet | | 410R41144 | (246.25) |
| 11/2009 | Spreadsheet | | 410642144 | (2,053.70) |
| 11/2009 | Spreadsheet | | 4F8BG111 | 2,392.82 |
| 11/2009 | Spreadsheet | | 4I9X3G1407 | (572.21) |
| 11/2009 | Spreadsheet | | 4KX3G1408 | 639.30 |
| 11/2009 | Spreadsheet | | 51IY1Y111 | 107.34 |
| 11/2009 | Spreadsheet | | S9M4C218 | (598.62) |
| 11/2009 | Spreadsheet | | SZ8IF1334 | 559.23 |
| 11/2009 | Spreadsheet | | SZ9F1335 | 4,975.59 |
| 11/2009 | Spreadsheet | | 850HW380 | 59.34 |
| 11/2009 | Spreadsheet | | 8IYOZ195 | 406.95 |
| 11/2009 | Spreadsheet | | 98H7L315 | (4,044.87) |
| 11/2009 | Spreadsheet | | 9DAO11242 | 5,537.20 |
| 11/2009 | Spreadsheet | | 9DAO1134 | 214.08 |
| 11/2009 | Spreadsheet | | 9DAO11509 | 3,698.01 |
| 11/2009 | Spreadsheet | | 9HFN6195 | 4,315.77 |
| 11/2009 | Spreadsheet | | EX9487337 | 0.00 |
| 11/2009 | Spreadsheet | | EX94B1136 | (1,443.22) |
| 11/2009 | Spreadsheet | | EX64B8337 | 868.18 |
| 11/2009 | Spreadsheet | | ES530114 | 2,082.10 |
| 11/2009 | Spreadsheet | | ES836113 | (9,020.95) |
| 11/2009 | Spreadsheet | | EU232192 | (4,988.42) |
| 11/2009 | Spreadsheet | | EU636124 | (541.06) |
| 11/2009 | Spreadsheet | | EV488115 | (4,135.28) |
| 11/2009 | Spreadsheet | | EV638113 | (5,389.95) |
| 11/2009 | Spreadsheet | | EV842113 | 1,046.48 |
| 11/2009 | Spreadsheet | | | 1,049.41 |

| Date | Type | Code | Amount |
|---|---|---|---|
| 11/2009 | Spreadsheet | EV645156 | 4,363.50 |
| 11/2009 | Spreadsheet | EW184116 | (4,976.86) |
| 11/2009 | Spreadsheet | EW186116 | (4,979.96) |
| 11/2009 | Spreadsheet | EW3152324 | 4,475.56 |
| 11/2009 | Spreadsheet | EX252120 | (5,397.05) |
| 11/2009 | Spreadsheet | ED330326 | (549.02) |
| 11/2009 | Spreadsheet | EX375114 | 2,801.43 |
| 11/2009 | Spreadsheet | EX379115 | (5,091.98) |
| 11/2009 | Spreadsheet | EX380119 | (5,112.37) |
| 11/2009 | Spreadsheet | EX4581177 | 1,818.79 |
| 11/2009 | Spreadsheet | EX003021 | (4,407.98) |
| 11/2009 | Spreadsheet | EY705132 | 4,323.26 |
| 11/2009 | Spreadsheet | EZ190337 | 5,470.21 |
| 11/2009 | Spreadsheet | FA220118 | (5,269.50) |
| 11/2009 | Spreadsheet | FA221118 | (5,329.83) |
| 11/2009 | Spreadsheet | FA3282227 | (4,780.70) |
| 11/2009 | Spreadsheet | FB776136 | 982.05 |
| 11/2009 | Spreadsheet | FB778136 | 953.88 |
| 11/2009 | Spreadsheet | FB787212 | (0.00) |
| 11/2009 | Spreadsheet | FB965133 | 5,306.36 |
| 11/2009 | Spreadsheet | FB967136 | 2,296.90 |
| 11/2009 | Spreadsheet | FC819158 | (5,289.01) |
| 11/2009 | Spreadsheet | FD1801238 | 3,749.81 |
| 11/2009 | Spreadsheet | FD94213 | 345.72 |
| 11/2009 | Spreadsheet | FD985110 | (597.74) |
| 11/2009 | Spreadsheet | FD987110 | (587.74) |
| 11/2009 | Spreadsheet | FE4741294 | 2,546.52 |
| 11/2009 | Spreadsheet | FF003225 | (1,132.59) |
| 11/2009 | Spreadsheet | FF764275 | (1,509.35) |
| 11/2009 | Spreadsheet | FF8431215 | 282.73 |
| 11/2009 | Spreadsheet | FG74018 | (48.87) |
| 11/2009 | Spreadsheet | FH086113 | (5,384.23) |
| 11/2009 | Spreadsheet | FH10217 | (74.97) |
| 11/2009 | Spreadsheet | FH3001B1 | 745.38 |
| 11/2009 | Spreadsheet | FH341116 | 637.19 |
| 11/2009 | Spreadsheet | FH431320 | 835.17 |
| 11/2009 | Spreadsheet | FH5151118 | 608.52 |
| 11/2009 | Spreadsheet | FH706116 | 2,904.36 |
| 11/2009 | Spreadsheet | FH770112 | (4,809.70) |
| 11/2009 | Spreadsheet | FH88817 | (145.27) |
| 11/2009 | Spreadsheet | FJ0001243 | 1,230.88 |
| 11/2009 | Spreadsheet | FJ1131188 | (1,021.77) |
| 11/2009 | Spreadsheet | FJ790323 | (562.95) |
| 11/2009 | Spreadsheet | FJ793213 | (1,401.49) |
| 11/2009 | Spreadsheet | FJ797213 | 1,400.78 |
| 11/2009 | Spreadsheet | FK08624 | (98.25) |
| 11/2009 | Spreadsheet | FK13029 | (564.60) |
| 11/2009 | Spreadsheet | FK3431213 | (4,003.45) |
| 11/2009 | Spreadsheet | FK490111 | (3,425.25) |
| 11/2009 | Spreadsheet | FK495119 | 818.11 |
| 11/2009 | Spreadsheet | FK529124 | 4,270.89 |
| 11/2009 | Spreadsheet | FK981112 | 29.54 |
| 11/2009 | Spreadsheet | FK9781276 | 805.70 |
| 11/2009 | Spreadsheet | FK99419 | (3,513.88) |
| 11/2009 | Spreadsheet | FK990116 | 575.56 |
| 11/2009 | Spreadsheet | FL3561126 | (3,287.17) |
| 11/2009 | Spreadsheet | FL58928 | (1,288.82) |
| 11/2009 | Spreadsheet | FL7031625 | (1,338.74) |
| 11/2009 | Spreadsheet | FL776167 | (4,014.78) |
| 11/2009 | Spreadsheet | FL780122 | (4,473.81) |
| 11/2009 | Spreadsheet | FL82529 | 2.15 |
| 11/2009 | Spreadsheet | FM129110 | (794.86) |
| 11/2009 | Spreadsheet | FM4201837 | 723.80 |
| 11/2009 | Spreadsheet | FM526117 | 617.83 |
| 11/2009 | Spreadsheet | FM532117 | 682.49 |
| 11/2009 | Spreadsheet | FM58915 | 1,347.56 |
| 11/2009 | Spreadsheet | FM714133 | (1,832.95) |
| 11/2009 | Spreadsheet | FM821720 | 982.02 |
| 11/2009 | Spreadsheet | FN003148 | 545.46 |
| 11/2009 | Spreadsheet | FN17216 | (3.05) |
| 11/2009 | Spreadsheet | FN17416 | (3.05) |
| 11/2009 | Spreadsheet | FN895122 | 4,189.68 |
| 11/2009 | Spreadsheet | FN935137 | 2,089.63 |
| 11/2009 | Spreadsheet | FO02116 | 10.79 |
| 11/2009 | Spreadsheet | FO55514 | 1,779.58 |
| 11/2009 | Spreadsheet | FR37419 | 975.88 |

| Date | Type | Doc 1 | Doc 2 | Doc 3 | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| 11/2009 | TAXWARE SSC | 00286908 | 751908 | BTHN091106PJ09353 | SOUTHWIRE CO INC | Journal Import Created | 975.88 |
| 11/2009 | TAXWARE SSC | 00392085 | | BTHN091120PJ08553 | WESCO DISTR INC | Journal Import Created | 0.42 |
| 11/2009 | TAXWARE SSC | 00438030 | | BTHN091108PJ08353 | TELVENT USA INC | Journal Import Created | 127.74 |
| 11/2009 | TAXWARE SSC | 00459910 | 2009110128 | BTHN091139PJ09453 | TELVENT USA INC | Journal Import Created | 13.76 |
| 11/2009 | TAXWARE SSC | 00459382 | | BTHN091106PJ09353 | HOWARD INDUS INC | Journal Import Created | 35.46 |
| 11/2009 | TAXWARE SSC | 00459362 | | BTHN091113PJ09453 | HOWARD INDUS INC | Journal Import Created | 2,880.00 |
| 11/2009 | TAXWARE SSC | 00459362 | | BTHN091130PJ08553 | HOWARD INDUS INC | Journal Import Created | 800.00 |
| 11/2009 | TAXWARE SSC | 00458850 | 242874 | BTHN091130PJ08653 | HOWARD INDUS INC | Journal Import Created | 240.00 |
| 11/2009 | TAXWARE SSC | 00464219 | 4023083742 | BTHN091113PJ09453 | DIMENSION DATA | Journal Import Created | 2.80 |
| 11/2009 | TAXWARE SSC | 00464508 | | BTHN091113PJ09453 | ALCATEL | Journal Import Created | 0.14 |
| 11/2009 | TAXWARE SSC | 00464508 | | BTHN091202PJ09553 | HOWARD INDUS INC | Journal Import Created | 4,980.00 |
| 11/2009 | TAXWARE SSC | 00464508 | | BTHN091177PJ09670 | HOWARD INDUS INC | Journal Import Created | 1,440.00 |
| 11/2009 | TAXWARE SSC | 00463317 | | BTHN091201PJ09705 | HOWARD INDUS INC | Journal Import Created | 320.00 |
| 11/2009 | TAXWARE SSC | 00465206 | | BTHN091108PJ08353 | TELVENT USA INC | Journal Import Created | 1,289.45 |
| 11/2009 | TAXWARE SSC | 00466244 | 13015321762 | BTHN091106PJ08353 | WESCO DISTR INC | Journal Import Created | 19.30 |
| 11/2009 | TAXWARE SSC | 00465418 | 13015322957 | BTHN091120PJ08553 | SCHWEITZER ENGR LAB INC | Journal Import Created | 5.31 |
| 11/2009 | TAXWARE SSC | 00465418 | 13015322957 | BTHN091120PJ08653 | SCHWEITZER ENGR LAB INC | Journal Import Created | 8.59 |
| 11/2009 | TAXWARE SSC | 00466421 | 13015322788 | BTHN091177PJ09570 | SCHWEITZER ENGR LAB INC | Journal Import Created | 5.76 |
| 11/2009 | TAXWARE SSC | 00465421 | 13015322804 | BTHN091120PJ08553 | SCHWEITZER ENGR LAB INC | Journal Import Created | 7.35 |
| 11/2009 | TAXWARE SSC | 00465575 | | BTHN091120PJ08653 | SCHWEITZER ENGR LAB INC | Journal Import Created | 7.56 |
| 11/2009 | TAXWARE SSC | 00465881 | | BTHN091113PJ09453 | WILSON IRON WORKS INC | Journal Import Created | 134.16 |
| 11/2009 | TAXWARE SSC | 00459107 | | BTHN091108PJ08353 | TELVENT USA INC | Journal Import Created | 524.80 |
| 11/2009 | TAXWARE SSC | 00472085 | | BTHN091108PJ08353 | MIDSUN GROUP INC | Journal Import Created | 426.25 |
| 11/2009 | TAXWARE SSC | 00473098 | | BTHN091201PJ09706 | WILSON IRON WORKS INC | Journal Import Created | 33.95 |
| 11/2009 | TAXWARE SSC | 00473103 | | BTHN091127PJ09670 | TELVENT USA INC | Journal Import Created | 524.50 |
| 11/2009 | TAXWARE SSC | | | BTHN091106PJ08353 | TELVENT USA INC | Journal Import Created | 524.50 |
| 11/2009 | TAXWARE SSC | | | BTHN091139PJ08453 | | Journal Import Created | 12,545.52 |
| 11/2009 | TAXWARE SSC | | | BTHN091139PJ08553 | | Journal Import Created | 10,143.63 |
| 11/2009 | TAXWARE SSC | | | BTHN091120PJ08553 | | Journal Import Created | 6,147.33 |
| 11/2009 | TAXWARE SSC | | | BTHN091127PJ09670 | | Journal Import Created | 582.01 |
| 11/2009 | TAXWARE SSC | | | BTHN091201PJ09705 | | Journal Import Created | 6,552.50 |

| Date | Type | Doc 1 | Doc 2 | Doc 3 | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| 12/2009 | Payables | | 1CARD0000001137 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 985.95 |
| 12/2009 | Projects | | | B63104003 | | Journal Import Created | 24.95 |
| 12/2009 | Projects | | | B531318161 | | Journal Import Created | 0.42 |
| 12/2009 | EXPENSE ACCOUNT SYSTEM | | | BEAK0912224U00252 | | Journal Import Created | 127.74 |
| 12/2009 | PASSPORT | 00392085 | | BPTN0912100R08267 | WESCO DISTR INC | Journal Import Created | 13.76 |
| 12/2009 | PASSPORT | 00454096 | 2009110132 | BPTN0912244U00270 | INDUCTIVE COMPONENTS MFG INC | HINGE ASSEMBLY CONSISTING OF TWO HINGES | 8.24 |
| 12/2009 | PASSPORT | 00459910 | 2009110132 | BPTN0912095R08474 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,SAGE 3030,120VDC | 1,250.00 |
| 12/2009 | PASSPORT | 00459910 | 2009110133 | BPTN0912095R08474 | TELVENT USA INC | PANEL, INPUT/POWER, 48V/DC,SAGE3030 | 48.33 |
| 12/2009 | PASSPORT | 00459910 | 2009110134 | BPTN0912095R08974 | TELVENT USA INC | UNIT, REMOTE, TERMINAL,48VDC | 39.04 |
| 12/2009 | PASSPORT | 00459910 | 2009110135 | BPTN0912095R08674 | TELVENT USA INC | PANEL, INPUT/POWER, 5RU,48VDC,SAGE3030 | 18.22 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | BULKHEAD ADAPTER | 28.64 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | CRIMP TOOL FOR LMR 195 | 34.96 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | CRIMP TOOL FOR LMR400 | 76.90 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | LMR 195 | 79.90 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | LMR400 | 19.50 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | LMR400 | 18.50 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | N MALE CONNECTOR FOR LMR400 | 390.00 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | N/M CONNECTORS FOR LMR195 | 120.00 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | SMA MALE FOR LMR 195 | 78.00 |
| 12/2009 | PASSPORT | 00459142 | | BPTN0912095R09673 | COMARK DISTR INC | TNC CONNECTOR FOR LMR195 | 42.00 |
| 12/2009 | PASSPORT | 00465060 | | BPTN0912110R08287 | FIELDMETRICS INC | FIBERGLASS NEMA CABNIT, FASTNET REMOTE T | 30.80 |
| 12/2009 | PASSPORT | 00466090 | | BPTN0912120R08087 | FIELDMETRICS INC | METRICS, 35KV L-L, 600 AMP, RATING FACTOR | 3,920.00 |
| 12/2009 | PASSPORT | 00461722 | | BPTN0912110R08087 | COMARK DISTR INC | RFH1006-3i | 16,000.00 |
| 12/2009 | PASSPORT | 00465317 | | BPTN0912177R08187 | TELVENT USA INC | ACI BOARD MODIFIED WITH R100 AND R101 JU | 53.20 |
| 12/2009 | PASSPORT | 00458995 | | BPTN0912177R08274 | TELVENT USA INC | ACI BOARD MODIFIED WITH R100 AND R101 JU | 8,820.00 |
| 12/2009 | PASSPORT | 00473089 | | BPTN0912203R09674 | SCHWEITZER ENGR LAB INC | RELAY ... OVERCURRENT/CONTROL, SEL-3518 | 10,080.00 |
| 12/2009 | PASSPORT | 00474174 | | BPTN0912174R08347 | PRICE MODERN INC | 2 NEW PANELS & 6 WHITE BOARDS FOR TPP11 | 31.36 |
| 12/2009 | PASSPORT | 00474245 | | BPTN0912244R00270 | INDIRECT USA INC | SPARX ENTERPRISE ARCHITECT CORP ED ESO P | 2,822.16 |
| 12/2009 | PASSPORT | 00475216 | | BPTN0912244R00270 | USAT CORP | RAVENS HALVA MODEM | 170.34 |
| 12/2009 | PASSPORT | 00475834 | | BPTN0912100R08067 | W W GRAINGER INC | SQUARE AXIAL ENCLOSURE FAN, 120VAC, 60HZ | 4,360.00 |
| 12/2009 | PASSPORT | 00475057 | | BPTN0912241R08374 | WILSON IRON WORKS INC | FABRICATE PT MOUNTING CHANNEL PER DRAWIN | 107.64 |
| 12/2009 | PASSPORT | 00475720 | | BPTN0912241R08274 | SCHWEITZER ENGR LAB INC | SCHWEITZER ENGINEERING LABS C803 CABLE, | 436.00 |
| 12/2009 | PASSPORT | 00475798 | | BPTN0912319R08347 | W W GRAINGER INC | SQUARE AXIAL ENCLOSURE FAN, 120VAC, 60HZ | 37.88 |
| 12/2009 | PASSPORT | 00476082 | | BPTN0912319R08347 | WESCO DISTR INC | CONNECTOR, T, GALV, STEEL, FOR RIGID CON | 107.64 |
| 12/2009 | PASSPORT | 00476630 | | BPTN0912241R08374 | WILSON IRON WORKS INC | FABRICATE PT MOUNTING CHANNEL PER DRAWIN | 239.60 |
| 12/2009 | PASSPORT | | | BPTN0912244R08274 | WESCO DISTR INC | BRONZE T CONNECTOR, WESCO TRAVIS 12-549 | 1,560.00 |
| 12/2009 | PASSPORT | | | BPTN0912019R07707 | | CONDUCTOR, COPPER, 2-BLD,HDW,BR NO. 2 AW | 947.25 |
| 12/2009 | PASSPORT | | | BPTN0912019R07707 | | CUTOUT, NON LOADBREAK, 37KV,100A, NLB | 5.61 |
| 12/2009 | PASSPORT | | | BPTN0912019R07707 | | FUSE, ... FUSE,5A,GRASSHOPPER,BUSSMAN FU | 3.51 |

| | | | |
|---|---|---|---|
| 12/2009 | PASSPORT | BPTN091201PJS9707 | WIRE, ... TIE.4-SLD,CU,82W #4 AWG., BOLI — 8.43 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... HLX,DBL,6000FT-LB,8' DOUBLE — 139.50 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... HLX,TRIPLE,6000FT-LB8.7' TRI — 393.28 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... SCREW,10"GM",GLV WITH 1-1/4 — (77.58) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... SCREW.15",GLV 10' SCREW ANCH — 34.29 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... SCREW,8",GLV 8' SCREW ANCHOR — 81.83 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... SCREW,PWR,1-10",W/ROD ANCHOR — 130.52 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P — 71.94 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANCHOR, ... SCREW,PWR,2-10",W/ROD TWIN-1 — 100.08 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ANGLE, FIBERGLASS, MTG, BOX, TELCO — 141.81 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL — 247.12 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ARRESTER, ... 18KV,METOX,ELBOW — 75.74 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ARRESTER, ... 18KV,METOX,TF-BRKT DISTRIB — 36.34 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BOLT, ... HX .3/8 - 18 X 1-1/2, GLV, A30 — 1.85 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BOLT, ... HX. 3/8 - 16 X 6", GLV, A307 — 1.41 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI — 388.78 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BRACKET, ... INSL,OFFSET,7-1/2,8,GLV BRA — (34.02) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BRACKET ... MTG,P.ARIST&CUTOUT BRACKET, — 883.07 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 — 270.34 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR — 5,175.13 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BRACKET, STANDOFF, 24 IN, FIBERGLASS, GU — 58.49 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | BRACKET, STREET LIGHT, FLU,2"X22" 22-INC — 20.31 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABINET, ... COMM BOX WITH STEEL SUBPANE — 440.16 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, ... CU,SO,SOLID,#6,600V,W/F, 600 V — 74.19 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, ... OH,OPX,4AWG,AL #4AWG DUPLEX S — (18.44) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, ... OH,OPLX,1/0,AL 1/0 AWG OPLX S — 2.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, ... OH,OPLX,1/0,AL 4/0 AWG OPX SE — 3.59 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX SE — 57.18 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, ... UG, 600KCMIL ,600V — 35.47 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, UNDERGROUND, TPLX,3/0,AL 3/0 AWG — 188.43 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, UNDERGROUND, TPLX,350 KCMIL,AL 35 — |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG — 207.04 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CAPACITOR, ... BANK, SW, 1300 KVAR,1S280 — (4,740.90) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CAPACITOR, ... BANK, SW, 1200KVAR, 7200V — 4,405.08 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CAPACITOR, ... BANK, SW, 600 KVAR,1S280/ — 22,488.58 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 — 8,023.88 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 — 39.05 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR — 195.46 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K — 9,221.57 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW — 2.46 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG. — 254.20 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG — 29.42 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG. SOLID — 57.63 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUCTOR, ... CU,6SLD,HDW,BR NO. 6 AWG. — 0.79 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUIT, CONNECTOR, FLX,LIQ-TITE,1",TYPE — 413.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUIT, PVC, 1"X10',SCH40 GRAY — 32.97 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUIT, PVC, 2"X10',SCH40 GRAY — 82.75 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONDUIT, PVC, 3"X10',SCH40 GRAY, 3" PVC — 54.73 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONNECTOR, CONDUIT, LIQ-TITE,1", NON-MET — 114.24 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CONNECTOR, LOADBREAK, JNT.4-WAY,200A CON — 182.53 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT — 87.97 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CROSSARM, ... DE,R7,5000#,8 80" STEEL A — 362.24 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CUTOUT, ... FUSE,LBK,100A,15/25KV,100AMP — (253.77) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CUTOUT, LOADBREAK, 302A,125K SOLID BLADE — 434.84 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | CUTOUT, NON LOADBREAK, 27KV,100A, HLB — 2,245.91 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ENCLOSURE, CABINET, JHT,FBG,3PH THREE-PH — 830.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ENCLOSURE, ... CAB,JHT,FBG,1PH SINGLE-PH — (328.85) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | EXTENSION, ... ANH,8K,7'8 3-1/2 FOOT EX — 90.50 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | EXTENSION, ... ANH,8K,7' 7-FOOT EXTENSIO — 627.39 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' — 395.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | GUARD, PVC, U.2"X10' 2'I.D. SCHEDULE 40 — 130.66 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE — 1,115.60 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, DISC, .4-1/4,10000# 4-1/4" DI — (442.26) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, ... GUYSTRAIN, FBG,120", 214, — 123.54 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 — 488.89 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 — 414.22 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 — 795.85 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI — 1,077.95 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, POST, LINE,35KV ROUND BASE TI — 31.49 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, ... POST,LINE,HRZ,35KV,GRAY H — (974.98) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP — (27.31) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT — 216.81 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | KIT, CABLE, FIBER OPTIC (1 LONG/1SHORT), — 220.50 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | KIT, CABLE, FIBER OPTIC (2-SHORT CBLS), — 375.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | KIT, ... FIBER OPTIC COMMUNICATIONS,PORT — 300.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | KIT, ... POWER SUPPLY, REGULATOR CONTROL — 57.18 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | LEG, SUPPORT, FIBERGLASS, 10' — (386.03) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC — 1,308.02 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | MODULE, ... ATTENUATOR,ABLC8-10,0 10 DB — 240.42 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PANEL, ... CONTROL,REGULATOR,ICMI,UVR-1 — 8,000.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PIN, ... INSL,12",FBG 12" FIBERGLASS PIN — (106.71) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PIN, ... INSL,1",X5/8X1-1/2,S SHORT SHAN — 3.34 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T — 164.16 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PIN, ... SCREW,LAG,1"X1/2CD",GLV LAG SCR — 35.31 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PIN, ... SHOR,6"X5/8X9-1/2,S 6 INCH FORG — (142.13) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PLATFORM, ... BEAM,7'5-5/8"X19",AL HEAVY — 4,077.38 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K — |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | POLE, WOOD, CLASS-3,40',CCA 45 FT. CLASS — 993.40 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS — 2,644.42 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS — 4,267.34 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | POLE, WOOD, CLASS-5,35',CCA 35 FT. CLASS — 479.78 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS — 6,595.79 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | POLE, WOOD, CLASS-5,50',CCA 50 FT. CLASS — 83.13 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE — 643.10 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA — 470.70 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | SWITCH, ... BYPASS, 3-SLD BLADE DISCONN, — 4,546.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | SWITCH, ... DISCT,IN-LINE,1PH,600A,23KV — (584.44) |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ — 87.15 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | TIMBER, ... 4"X8"X16', PENTA — 816.02 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, — 0.82 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | WASHER, ... LK, 3/8, GLV — 0.27 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | WIRE, ... TIE.4-SLD,CU,52W #4 AWG., BOLI — 79.93 |
| 12/2009 | PASSPORT | BPTN091203PJS9973 | WIRE, ... TIE.6-SLD,CU,SOFT #6 AWG., SOL — 948.79 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | WIRE, ... WIRE, 2 PAIR CROSS-CONNECT WIR — 91.08 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | ADAPTER, ... SOCKMPPT,2",PVC,TERM GRAY, — 4.50 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | ARRESTER, ... SURGE,175VAC,3P4W SURGE AR — 106.59 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BEAM, ... REINFORCED CONCRETE,9'X9'X8' L — 225.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 8-1/ — 5.61 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BEND, PVC, CNDT,3", 90 DEGREE BEND,9-1/2 — 17.78 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BLOCK, ... FUSE,3P,30A,250V MARATHON PHE — 38.79 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # — 21.48 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BOLT, ANCHOR, 3/4 IN, 8-6 1/2 IN, STAINL — 36.60 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 — 1.24 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BRACKET, ... MTG, PROT, SURGE, DEL — 30.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 — 3.40 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CABLE, COAX, SIGNAL,GP8,CS63,5FT — 104.06 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CABLE, COAX, SIGNAL,GP8,10FT — 302.72 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CABLE, ... CONTROL,#10, 4-CONDUCTOR PER — 338.65 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CABLE, ... CTRL, 3-PR #18 SHLD 5 SHIEL,DE — 30.26 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CABLE, ... CTRL, SHLD, #18, 4-CONDUCTOR — 838.31 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER — 415.38 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CABLE, ... GRD,6-6145STRX1,CU #6 AWG, A — 7.02 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CEMENT, PVC, CNDT CLT QUART CAN OF CLEAR — 5.81 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CLOCK, SATELLITE, SYNCHRONIZED, SEL-2407 — 5,400.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLU — 3.13 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CONDUCTOR, ... CU-HVLD,1995.42%,DBA — 215.80 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CONDUIT, PVC, 2"X10',SCH40 GRAY — 309.04 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | CONTROLLER, DIGITAL, LTC, DIGITAL, 2051C — 8,802.60 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV — 7.20 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | INTERFACE, ... PT,AUX,120VAC,TELVENT — 1,848.34 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | KIT, MOUNTING, BEL BULLET GPS ANTENNA — 463.44 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | LUG, ... TERM,CU,5-250MCM COPPER TERMINA — 11.58 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | LUG, TERMINAL, #6 AWG,VMC/2TC14E1,STUD H — 1.86 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND — 4.41 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | PANEL, ... AOP,REG,DIGITAL,M-2219 — 2,257.77 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | PANEL, ... INPUT/POWER,3RU,125VDC,SAGE30 — 3,114.40 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | PANEL, ... INPUT/POWER,5RU,48VDC,SAGE303 — 3,620.40 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | PLATE, ... BLANK (3RU) 19-INCH RACK STEE — 14.29 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF — 89.66 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF — 85.64 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 — 46.58 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | PROTECTOR, SURGE, COAX,ANTENNA,SEL — 380.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | RELAY, ... AC, VOLTAGE, TYPE ADV WITH 15 — 198.60 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | STAND, ... CAB,EQUIP,TELECOM (TEC) — 972.00 |
| 12/2009 | PASSPORT | BPTN091203PJS9974 | TERMINAL, ... AL,#6 5TR ALUMINUM TERMINA — 0.89 |

D. Supplies

| Date | Part Number | Description | Price |
|---|---|---|---|
| 12/2009 PASSPORT | BPTH0091203PJ59974 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 16.06 |
| 12/2009 PASSPORT | BPTH0091203PJ59974 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 6,975.44 |
| 12/2009 PASSPORT | BPTH0091203PJ59974 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 5,825.00 |
| 12/2009 PASSPORT | BPTH0091203PJ59974 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.10 |
| 12/2009 PASSPORT | BPTH0091203PJ59974 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 0.88 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | WIRE, ... MCR,10-1SBTR,CU,GRN 1 CONDUCTO | 115.40 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ADAPTER, ... 80CXMNPT,2",PVC,TERM GRAY, | 8.40 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ADAPTER, ... 80CXMNPT,4",PVC,TERM GRAY, | 13.53 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ANCHOR, ... 8CREW,PWR,1-10",W/ROD ANCHOR | 154.90 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ANCHOR, ... SCREW,PWR,1-6",W/ROD THREE-P | 95.78 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ANCHOR, ... SCREW,PWR,2-10",W/ROD TWIN-1 | 550.72 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ARRESTER, ... 10KV,METOX DIST CLASS, MET | 112.87 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 82.69 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ARRESTER, ... 18KV,METOX,ELBOW | (74.66) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ARRESTER, LIGHTNING, RP,10KV, FOR TRANSI | 28.25 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ARRESTER, ... SURGE,175VAC,3P4W SURGE AR | 106.50 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BARREL, ... BLADE, ... SOLID, CUTOUT, 27K | 31.43 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BEAM, ... REINFORCED CONCRETE,9"X8"X6' L | 450.18 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 9.30 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 43.86 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BLOCK, ... FUSE,3P,30A,250V MARATHON FME | 110.38 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BLOCK, ... FUSE,3P,30A,250V MARATHON, TY | 18.93 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 42.97 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BOLT, ANCHOR, 3/4 IN. 8-8 1/2 IN. STAINL | 73.60 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 2.09 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 2.48 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 475.94 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, ... INSL,OFFSET,7-1/2,GLV BRA | (5.67) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | 40.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, ... MTG,P-ARSTR,CUTOUT BRACKET, | 216.41 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, ... MTG, PROT, SURGE, SEL | 12.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, STANDOFF, 18 IN. FIBERGLASS, 16 | 311.94 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BRACKET, STANDOFF, 18 IN. FIBERGLASS, QB | 2,725.94 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10200 | 8.80 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 440.16 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, COAX, SIGNAL,GPS,CI653,5FT | 52.04 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, COAX, SIGNAL,GPS,CI260,10FT | 151.35 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 384.03 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... CU,8D,SOLID,#6,600V,WP, 600 V | 12.07 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... GRD,6-61/63STR,X1,CU #6 AWG, A | 254.49 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... OH,DPX,4AWG,AL #4AWG DUPLEX S | 14.04 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... OH,QPLX,1/0,AL 1/0 AWG QPLX S | 59.46 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TRY SE | 3.65 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | 4.91 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... UG,350KCMIL,600V | 3.18 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... UG,500KCMIL, 600V | 21.74 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CABLE, ... UG,600KCMIL, 600V | 85.26 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 23.45 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CAPACITOR, ... BANK, 600 KVAR,7200/12470 | 1,205.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CAPACITOR, ... BANK, SW, 1200 KVAR,13280 | 14,184.57 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CAPACITOR, ... BANK, SW, 600 KVAR,13280/ | 4,247.16 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 11.62 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CLOCK, SATELLITE, SYNCHRONIZED, BEL-2407 | 2,700.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | COMPOUND, ... SEALING,DUCT,P,C SOFT, PLI | 6.26 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 3,605.27 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 656.37 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 134.79 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 40.39 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 244.30 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 0.18 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 136.36 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUCTOR, ... CU,WLD,1589.40%,DEA | 490.78 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUIT, CONNECTOR, FLX,LIQ-TITE,1",TYPE | 29.50 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 30.30 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 39.94 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUIT, PVC, 2"X20',TYPE-DB GRAY (SUBST | 340.85 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUIT, ... PVC,4"X10',SCH40 GRAY, 4" P | 2.14 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONDUIT, RIGID, 4"X10',GLV | 224.71 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONNECTOR, ELBOW, LBK,1/0ELD,AL,25KV, LO | 883.50 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CONTROLLER, DIGITAL, LTC, DIGITAL, 2001C | (0.00) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | (8,802.60) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | COVER, ... BUSHING, LARGE, SILICONE, W/8 | 13.92 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | COVER, ... BUSHING, SMALL, SILICONE, W/ | (3,195.84) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CROSSARM, ... DE,6'X8.5,8 60" STEEL A | (1,510.58) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CROSSARM, DEADEND, DE,60",S0008,8 60" 8T | 272.03 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CUTOUT, ... FUSE,LBK,100A,15/26KV 100A6P | (88.58) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | 215.61 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | CUTOUT, NON LOADBREAK, 27KV-100A, HLB | 1,239.20 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | GUARD, PVC, U,2"X10' 2"I.D. SCHEDULE 40 | 140.85 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 567.68 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | 131.04 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, ... GUYSTRAIN,24" FIB2 24" FIB | (7.46) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 446.72 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 481.47 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, ... PIN,23KV,CLASS-55-5; 55-5 | 539.88 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 504.97 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, ... POST,LINE,27KV EPOM 69KV E | 336.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, ... POST,LINE,27KV ROUND BASE | - |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 27.90 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ISOLATOR, ... ISOLATION, ... JNV,PLUG-IN, | 1,620.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | JUMPER, ... COMPU-LINK 6CC26CCD1 2-F JUMP | 125.20 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | JUMPER, ... FIBER JUMPER,MM,3 METER,DUPL | 92.71 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | JUMPER, ... FIBER JUMPER,MM,5 METER,DUPL | 68.41 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 218.93 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, ... BAR,GRD,RACK,EQUIP EQUIPMENT RA | 24.09 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, CABLE, FIBER OPTIC (1 LONG/1SHORT), | 1,014.32 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, CABLE, FIBER OPTIC (2 SHORT CBLS), | 425.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, ... FIBER,OPTIC COMMUNICATIONS,PORT | 8,100.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, ... GROUND BAR, 18" RACK,HORIZONTAL, | 37.40 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, MOUNTING, SEL BULLET GPS ANTENNA | 226.72 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 57.18 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | LEG, ... SUPP,CABINET,RELAY,3-1/2X5 RELA | 217.10 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | LUG, ... TAP,8IN,#6SLD-250MCM BRONZE TAP | 4.82 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 23.16 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | LUG, TERMINAL, #6 AWG 7/48C27C14E1,STUD H | 58.32 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | MODEM, COMMUNICATION, RAVEN,EVDO,VZW DC | 2,180.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | MODULE, ... TERM SVR, ... RUGGED, DIN, -4 | 5,397.60 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | MODULE, ... TERM SVR, ... RUGGED, DIN, P | 1,519.02 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | NUT, LOCK, 2 IN. STEEL OR IRON, GLV, CND | 8.22 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PANEL, ... ADP,REG,DIGITAL,M-22718 | (11,398.85) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PANEL, ... CONTROL,REGULATOR,XCM,UVR-1 | 3,000.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PANEL, ... INPUT/POWER,3RU,48VDC,SASE303 | 3,620.48 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PIN, ... INSL,12",FBG 12" FIBERGLASS PIN | (15.16) |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 137.54 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PIN, ... SCREW,LAG,1"X1/2Z3",GLV LAG 6CR | 39.72 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PIN, ... 8HDR,6"X5/8X8-1/2,8 8 INCH FORG | 20.34 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PLATE, ... ACCESS,CNDT,TRENCH,CABLE ALUM | 86.96 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PLATE, ... BLANK (3RU) 19-INCH RACK STEE | 71.43 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PLATE, ... BLANK (4RU) 19-INCH RACK STEE | 35.70 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PLATFORM, ... BEAM,25-5/8"X16',AL HEAVY | 5,436.48 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 297.90 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PLUG, ... CNDT,3",PVC 3" PVC CONDUIT PLU | 2.08 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POLE, WOOD, CLASS-3,45',CCA 45 FT. CLASS | 710.26 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 3,106.39 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 485.33 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 3,512.39 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POLE, WOOD, CLASS-4,50',CCA 50 FT. CLASS | 212.11 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POLE, WOOD, CLASS-8,40',CCA 40 FT. CLASS | 833.20 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 139.38 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 171.29 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POWDER, WELDING, EXOTHERMIC,#250 BOX OF | 98.62 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | POWDER, WELDING, EXOTHERMIC,#65 BOX OF 1 | 93.12 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PROTECTOR, ... SURGE, 19", 8 AC OUTLETS, | 121.54 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 180.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 2.26 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | RECLOSER, ... 1PH,100A,4E,24.9KV,2429 TY | 2,973.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ROD, GROUND, 8 FT X 5/8 IN. CU, THREADLE | 471.81 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | ROUND, ... ROUTER, RUGGED,10"RM,2-48VDC, | 28,200.40 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 259.50 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | SOCKET, METER, 1/2 TO 5/8 IN. TOP, CAPAC | 264.30 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | SOCKET, ... METER,CAPACITOR CONTROL,4 JA | 94.67 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 1,944.00 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | SWITCH, ... BYPASS, 3-SLD BLADE DISCONN, | 6,915.72 |
| 12/2009 PASSPORT | BPTH0091210PJ60087 | SWITCH, ... SWITCH, ... RUGGED, 18" RM, | 2,686.00 |

| Date | Status | Part Number | Description | Amount |
|---|---|---|---|---|
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TAPE, ... ELEC,1-1/2X10F,BLK,VINYL,BLAC | 10.42 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TAPE, ... ELEC,3/4X88F,BLK,VINYL,ALL WEA | 15.74 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 1.78 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 40.15 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TIMBER, ... 4"X8"X18', PENTA | 1,420.10 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 3,375.22 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TRANSCEIVER, ... INTERFACE,1000BASE-T 9F | (949.74) |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 3,150.00 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | WASHER, ... LK 1/2,GLV SPRING LOCK WASHE | 0.44 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | WASHER, ... RD,1/2,GLV WASHER, GAL | 2.86 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | WIRE, ... MCH,10-19STR,CU,GRN 1 CONDUCTO | 4.20 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | WIRE, ... TIE,4-SLD,CU,SOW,#4 AWG., SOLI | 111.40 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | WIRE, ... TIE,5-SLD,CU,SOFT #5 AWG., SOL | 480.97 |
| 12/2009 | PASSPORT | BPTN091210Y#0087 | ADAPTER, ... SOCKIMPT,2" PVC,TERM GRAY, | 7.50 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ANCHOR, ... EXP,BASE,8",3-WAY ANCHOR,EXP | 38.75 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ANCHOR, ... SCREW,10"X98",GLV WITH 1-1/4 | 656.23 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ANCHOR, ... SCREW,8",GLV 8" SCREW ANCHOR | (40.64) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ANCHOR, ... SCREW,PWR,1-10",WROD ANCHOR | 50.69 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ANCHOR, ... SCREW,PWR,1-8",WROD THREE-P | 142.86 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ARRESTER, ... 18KV,METOX DIST CLASS, MET | 21.98 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 801.91 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ARRESTER, ... 18KV,METOX,TF-BRKT DISTRIB | 182.27 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ARRESTER LIGHTNING, RP,10KV, FOR TRANSI | 28.37 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ARRESTER, ... SURGE,175VAC,3P4W SURGE AR | 105.59 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BARREL, ... BLADE,... SOLID, CUTOUT, 27K | 31.43 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BEAM, ... REINFORCED CONCRETE,8"X9'X8' L | 450.18 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BEND, PVC, 2",45 DEGREE,36"RADIUS, SCH40 | 6.97 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BEND, PVC, 2",60-DEGREE,36" RADIUS,SCH40 | 10.36 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 8-1/ | 10.48 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BEND, PVC, CNDT,2", 90 DEGREE BEND,8-1/2 | 40.30 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BLOCK, ... FUSE,3P,30A,350V MARATHON PH2 | 61.32 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BLOCK, ... FUSE,3P,30A,250V MARATHON, TY | 18.83 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 42.97 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STANL | 73.60 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 2.48 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 1,024.08 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | 270.38 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BRACKET, ... MTG,F,ARST&CUTOUT BRACKET, | 400.41 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BRACKET, ... MTG, PROT, SURGE, SEL | 12.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 185.99 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, OR | 6,140.77 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BRACKET, STREET LIGHT, UP8,1.25"X6',9,GL | |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 6.80 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 990.36 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... 12 DS3 CABLE ASSEMBLY TO DSX | (552.00) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... AL,1/0,7STR,WP 1/0 AWG, 7 STR | 19.38 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... CABLE,4 PAIR,CAT5E,HITACHI | 201.86 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... CABLE,...,DUPLEX FIBER 9M,ST- | 33.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, COAX, SIGNAL,GP9,C952,5FT | 52.04 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, COAX, SIGNAL,GP9,C950,10FT | 151.38 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | (138.54) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... CTRL, 3-PR #18 SHD,3 SHIELDE | 9.75 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... CTRL, SHLD, #16, 4-CONDUCTOR | 204.10 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... CU,SO,SOLID,#6,600V,WP, 600 V | 55.99 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 157.97 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... GRD,&#6X6TRX1,CU #6 AWG, A | 14.04 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... ON,GPLX,16',AL 1/0 AWG GPLX S | 3.85 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... ON,TPLX,1/0,AL 1/0 AWG TPX 5E | 430.44 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... ON,TPLX,2,AL #2 AWG TPLX 5ER-V | 4.52 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... ON,TPLX,4AWG,AL #4 AWG,TPLX S | 3.84 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, ... UG, 500KCMIL, 600V | 170.44 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, UNDERGROUND, 25KV,1/0AWG,SLD,AL J | 449.42 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 126.73 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CAPACITOR, ... 200 KVAR, 7.2 KV, 2 BUSHI | 390.15 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CAPACITOR, ... BANK, 7.2KV KVAR,13200 | 14,253.47 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CAPACITOR, ... BANK, 8W, 600 KVAR,13200/ | 8,648.84 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CAPACITOR, ... BANK, 8W, 600 KVAR, 7200/ | 3,977.82 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CEMENT, PVC, CNDT,OT QUART CAN OF CLEAR | 17.43 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CLAMP, ... CLAMP, CABLE 3/8" | 35.48 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CLOCK, SATELLITE, SYNCHRONIZED, SEL-2407 | 2,700.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | COMPOUND, ... SEALING,DUCT,PLC SOFT PLU | 26.20 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 4,017.10 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 54.65 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 326.34 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, ... ACSR,4-7/1STR,HDW #4 AWG, | 0.43 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 26.68 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 489.23 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 5.21 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, COPPER, 4BLD,WP #4 AWG, SOLID | 37.81 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 69.67 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, ... CU,4/0-7STR,SDW,WP 4/0 AW | 30.95 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUCTOR, ... CU,HLD,19#6,40%,06A | 323.85 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 49.54 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUIT, PVC, 2"X10", SCH40 GRAY | 454.83 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONDUIT, RIGID, 4"X10",GLV | 700.60 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONNECTOR, ELBOW, LBK,1/0ELD,AL,25KV, LO | 26.20 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 5,320.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 12.48 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 80.61 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CROSSARM, DEADEND, DE,60",5000#,S 60' ST | 902.88 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 320.59 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 2,363.46 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | GUARD, PVC, U,2"X10',2"LD, SCHEDULE 40 | 269.90 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | GUARD, PVC, U,4"X10' 4"LD, SCHEDULE 40 | 136.65 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH 8RE | 940.50 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | 48.14 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, ... GUYSTRAIN,24",FBG 24" FIB | (9.37) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 287.95 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 785.74 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, ... PIN,23KV,CLASS-55-5 55-5 | 1,147.83 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 1,052.45 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 300.50 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INSULATOR, ... POST,LINE,HR2,35KV,GRAY H | 130.26 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | INTERFACE, ... PT,AUX,120VAC,TELVENT | 616.11 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | ISOLATOR, ... ISOLATION,... ,HVI,PLUG-IN | (1,270.00) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 497.87 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | KIT, ... BAR,GRD,RACK,EQUIP EQUIPMENT RA | 24.09 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | KIT, CABLE, FIBER OPTIC (1 LONG/1SHORT), | 2,028.92 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | KIT, CABLE, FIBER OPTIC (2 SHORT CBLS), | 850.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | KIT, ... FIBER,OPTIC COMMUNICATIONS,PORT | 16,350.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | KIT, MOUNTING, SEL BULLET GPS ANTENNA | 226.72 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 138.01 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 11.58 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | LUG, TERMINAL, #AWG,1"ABC2TC14E1,STUD H | 3.32 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | MODEM, COMMUNICATION, RAVEN X EVDO VZW OG | 3,624.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | MODULE, ... MODEM,DAP,MULTIRATE,EXCALIBU | 1,390.57 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | MODULE, ... TERM SVR, ... RUGGED, 06-4 | 2,309.01 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | NUT, ... HX,1/2-13,SS NUT, 1/2 IN. -13. | 14.45 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 7.84 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PANEL, ... CONTROL,REGULATOR,ICM,UV8-1 | 42,000.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PANEL, ... INPUT/POWER,5RU,48VDC,SAGE303 | (5,430.72) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PANEL, INPUT/POWER, 6RU,48VDC,SAGE3002 | 12,731.46 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PAN, ... FRWM-1MULTILINK 1RU FIBER DISTR | 983.60 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PIN, ... INSL,12",FBG 12" FIBERGLASS PIN | (98.49) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PIN, ... INSL,1",X5/8X1-1/2,8 SHORT SHAN | 3.34 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PIN, ... POLE-TOP, 1"X20", SHOULD 1" X 2 | 399.08 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 76.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PIN, ... SHDR,6"X5/8X8-1/2,8 8 INCH FORG | 51.27 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PLATE, ... BLANK (1RU) 19-INCH RACK STEE | 71.43 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PLATE, ... BLANK (4RU) 19-INCH RACK STEE | 35.70 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PLATFORM, ... BEAM,35-5/8'X16',AL HEAVY | 8,154.72 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 297.60 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 4,380.47 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 1,013.54 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POLE, WOOD, CLASS-3,65',CCA 60 FT. CLASS | 1,039.99 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POLE, WOOD, CLASS-3,85',CCA 65FT, CLASS- | 1,912.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POLE, WOOD, CLASS-4,40',CCA 40 FT. CLASS | 193.14 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 6,625.19 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 5,923.30 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POST, BUMPER, 3-1/2"X84', GLV, W/HELIX | (742.90) |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 136.38 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POWDER, WELDING, EXOTHERMIC,#250 BOX OF | 80.64 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 83.12 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 180.00 |
| 12/2009 | PASSPORT | BPTN091217Y#0187 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 52.45 |

| Date | Vendor | Part Number | Description | Price |
|---|---|---|---|---|
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | RECLOSER, ... 1PH,100A,4E,24.9KV,2A2B TY | 2,935.71 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | ROD, ... ANCHOR,THRD,EYE,TWIN,5/8X7 ANCH | 36.79 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 878.09 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | ROUND, ... ROUTER, RUGGED,1PRM,2-48VDC, | 10,575.09 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | SLEEVE, POST, BUMPER,YEL,4"X92",HDPE | 25.85 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 568.94 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 1,944.00 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | SWITCH, ... BYPASS, 3-BLD BLADE DSCONN, | 11,818.77 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | TERM, ... BOLT,40-800AAC,4HOLE,AL BOLTE | 198.42 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | TERMINAL, ... AL,8B STR ALUMINUM TERMINA | 1.78 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | TERMINAL, WELDING, EXO,3/0-300CU, 2 HOLE | 32.12 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | TERMINATOR, ... CABLE,25KV,150KV BIL, FO | 83.08 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | TIMBER, ... 4"X8"X18', PENTA | 2,095.11 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 2,475.18 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 2,025.00 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | VENTILATOR, PVC, ADP,U-GUARD,2",GRAY NON | 41.91 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | VENTILATOR, PVC, ADP,U-GUARD,4",GRAY NON | 47.98 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.20 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | WASHER, ... RD,1/2,GLV,ROUND WASHER, GAL | 1.32 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | WIRE, ... MCR,10-19STR,CU,GR,1 CONDUCTO | 4.20 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | WIRE, ... SWBD, SIS, 14AWG, STR, CU, GRA | 214.37 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | WIRE, ... TIE,4-SLD,CU,SOFT #4 AWG , SOLI | 215.62 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG , SOL | 1,154.09 |
| 12/2009 | PASSPORT | BPTN0912017PJ60167 | WIRE, ... WIRE, ... 14AWG,RED,THHN | 41.25 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ANCHOR, ... EXP,BA&E,8',8-WAY ANCHOR,EXP | 29.07 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ANCHOR, ... SCREW, 1/0'/98",GLV WITH 1-1/4 | 77.29 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ANCHOR, ... SCREW,8",GLV 8" SCREW ANCHOR | 121.19 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ANCHOR, ... SCREW,PWR,1-10",W/ROD ANCHOR | 543.94 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 357.33 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ANCHOR, ... SCREW,PWR,2-10",W/ROD TWIN-1 | 200.12 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 425.43 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ARRESTER, ... 10KV,METDX DIST CLASS, MET | 204.39 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ARRESTER, ... 10KV,METDX,TF-BKT DIST , CL | 26.16 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ARRESTER, ... 18KV,METDX DISTRIBUTION CL | 307.47 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ARRESTER, ... 18KV,METDX,TF-BKT DISTRIB | 401.11 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ARRESTER, LIGHTNING, RP,10KV, FOR TRANSI | 26.25 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A307 | 5.55 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 4.23 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, FIBERGLASS, 30" IN, FIBERGLASS, | 895.04 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, ... FOR 3-PH U/3 DIP OR CONVENTI | 153.40 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, ... INBL,OFFSET,7-1/2,6,GLV BRA | (11.34) |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, ... INBL,POST-TOP,GLV POLE TOP | 12.47 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, ... MTG,1PH,RCL,SINGLE PHASE RE | 117.51 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, ... MTG,P-ARST&CUTOUT BRACKET, | 586.45 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 290.88 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 4,813.82 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, STREET LIGHT, FLL,2"X22" 22-INC | - |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, STREET LIGHT, UPB,1.25"X18',6,G | - |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, STREET LIGHT, UPB,1.25"X4',5,GL | - |
| 12/2009 | PASSPORT | BPTN0912249J60270 | BRACKET, ... UPB,1.25"X27",AL 27-INCH AL | - |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 330.12 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... CABLE, ...RS232,STRAIGHT THRU | 21.80 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... CU,50,SOLD,#6,600V,WP, 600 V | 46.34 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... OH,DPLX,1/0,AL 1/0 AWG DPLX B | 14.28 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TRX SE | 123.08 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | 60.77 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... OH,TPLX,4AWG,AL #4 AWG,TPLX S | 1.82 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, STREET LIGHT, 2 #10CU, DUPLEX | 17.88 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... UG,350MCMIL,600V | 18.10 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, ... UG, 500KCMIL ,600V | 556.36 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE, UNDERGROUND, 25KV,1/0AWG,SLD,AL,J | 62.45 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CABLE UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 173.32 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CAPACITOR, ... BANK, SW, 600 KVAR,13280/ | 4,538.11 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CAPACITOR, ... BANK, SW, 900 KVAR,13280/ | 2,829.08 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 4,859.37 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 2,573.02 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 530.79 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 36.14 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 446.77 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 3.54 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 12.30 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, ... CU,2/0-7STR,SDW,WP 2/0 AW | 171.24 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUCTOR, ... CU,6SLD,HDW,BR NO. 6 AWG, | 0.14 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 18.44 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 0.86 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONDUIT, RIGID, 2"X10',GLV, 2 INCH STAND | 26.35 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 15,990.00 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 136.20 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CROSSARM, DEADEND, DE,80",5002#,8.85" ST | 542.12 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (84.00) |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | 362.30 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,781.75 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 1,185.00 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | GUARD, PVC, U,2"X10' 2'I.D. SCHEDULE 40 | 160.98 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | GUYSTRAND, ... 1/4",7-STR, HIGH STRENGTH | 7.29 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 1,164.61 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, DISC, 4-1/4,10000# 4-1/4" Di | - |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 557.85 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 846.22 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, HORIZONTAL LINE POST, 28 KV, | 58.00 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, ... PIN,23KV,CLASS 69-5, 55-5 | 930.59 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 1,280.70 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 158.44 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, ... POST,LINE,HRZ,35KV,GRAY H | 751.68 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, ... POST,LINE,HRZ,46KV SIL BI | 488.18 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 27.31 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 162.36 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 43.90 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | KIT, ... TDI-IFB,700600,600#71009,5040.0 | 1,873.00 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | LED, SUPPORT, FIBERGLASS, 10' | 579.00 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | LUM, ... NA,ENC,50000I,.400W,240V,CUT-OFF | |
| 12/2009 | PASSPORT | BPTN0912249J60270 | MODEM, COMMUNICATION, RAVEN,EVDO VZW DC | 1,308.00 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | PIN, ... INSL,1/2,FBG 1/2" FIBERGLASS PIN | (127.60) |
| 12/2009 | PASSPORT | BPTN0912249J60270 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 319.90 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | PIN, ... SCREW,7/8X14",5 7/8 INCH X 14 I | (0.10) |
| 12/2009 | PASSPORT | BPTN0912249J60270 | PIN, ... SCREW,LAG,1"X1/2/2",GLV LAG SCR | 14.60 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | PIN, ... SHDR,9"X5/8X9-1/2,5 6 INCH FORG | 56.54 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | PLATFORM, ... BEAM,3'6-5/8"X18',AL HEAVY | 9,513.84 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 297.80 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-3,40',CCA 40 FT, CLASS | 357.71 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-3,45',CCA 45 FT, CLASS | 277.56 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-3,50',CCA 50 FT, CLASS | 3,847.82 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-3,55',CCA 55 FT, CLASS | 664.68 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-4,45',CCA 45 FT, CLASS | 8,777.26 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-4,50',CCA 50 FT, CLASS | 424.22 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-4,60',CCA 40 FT, CLASS | 9,828.00 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | POLE, WOOD, CLASS-6,30',CCA 30 FT, CLASS | 83.17 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ROD, ... ANCHOR,THRD,EYE,TWIN,5/8X7 ANCH | 39.64 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 1,292.98 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | SECTIONALIZER, ... NLBK,1PH,100A 3-SHOT | 1,238.32 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 284.64 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | SPLICE, ... ST,INS,1/0 SLD,AL,200A, A IN | 25.72 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | SWITCH, ... BYPASS, 3-BLD BLADE DSCONN, | 14,548.54 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | TAP, ... TAPE,LABELING 18MM OR 3/4" ,BLAC | 23.49 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 87.15 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | TERMINATOR, ... CABLE,25KV,150KV BIL, FO | 27.80 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | TIE, ... TIE,CABLE,14",BLACK | 101.56 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | TIE, ... TIE,CABLE,BLACK,7.5" | 11.30 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | TIMBER, ... 4"X8"X18', PENTA | 2,161.15 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 1.96 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | WASHER, ... LK, 3/8, GLV | 0.51 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | WIRE, ... TIE,4-SLD,CU,SOFT #4 AWG , SOLI | 147.08 |
| 12/2009 | PASSPORT | BPTN0912249J60270 | WIRE, ... TIE,6-SLD,CU,SOFT #6 AWG , SOL | 1,376.24 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | ADAPTER, ... SOCOMP#T,1",PVC,TERM 1-INCH | 2.88 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | ADAPTER, ... SOCOMP#T,2",PVC,TERM GRAY, | 12.30 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | ANGLE, ... MTG,TF,POTENTIAL STRUCTURE MO | 311.60 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | ANGLE, STEEL, MTG,OC6A,STRUCTURE MOUNTI | 283.66 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BEAM, ... REINFORCED CONCRETE,8'X8'X8' L | 450.15 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 11.62 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BEND, PVC, CNDT,2", 90 DEGREE BEND,5-1/2 | 50.00 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BLOCK, ... FUSE,1P,30A,250V MARATHON, PH | 6.00 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BOLT, ANCHOR, 3/4 IN, 8-6 1/2 IN, STAINL | 73.60 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 8.00 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 20.24 |
| 12/2009 | PASSPORT | BPTN0912249J60274 | BOLT, HEX, 5/8 IN, 11 IN X 6 IN, STEEL, | 5.94 |

| Date | Part Number | Description | Price |
|---|---|---|---|
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.26 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 3.26 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 2.56 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 12.88 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 11.10 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BOLT, ... HX,5/16-18X1",304S0 5/16IN- 1 | 1.10 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BOX, JUNCTION. 22 IN X 20.25 IN X 6 IN, | 2,180.76 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BREAKER, CIRCUIT, 120/240VAC, 20A, 10000 | 4.95 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 10.20 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CABINET, ... AUTOMATION,DIST,PF2276C | 2,657.58 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CABLE, ... GRD,2/0,8TRX1,CU #2/0 AWG, AP | 790.65 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CABLE, ... GRD,6#14X6STRX1,CU #6 AWG, A | 26.89 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CAP, END, 4 IN, PVC, TUI,STRUCTURAL,SC | 14.04 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CEMENT, PVC, CNDT,QT QUART CLR CLEAR | 15.04 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 40.87 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | COMPOUND, ... INHIBITOR,ALNOX,8.5OZ | 24.28 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 41.89 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDUCTOR, ALUMINUM, 4/0-7STR,H2W 4/0 AW | 12.52 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDUCTOR, COPPER, 4SLD,H2W,BR NO. 4 AWG | 18.84 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDUCTOR, ... CU,2/0-7STR,H2W,BR NO. 2/ | 5.84 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDUCTOR, ... CU-HV,D,19/#6,40%,DSA | 81.08 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 707.07 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 12.80 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDUIT, RIGID, 4"X10',GLV | 556.99 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONDULET, ... LL,1",PVC,W/CVR GASKET, | 1,326.26 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONNECTOR, ... 2-BOLT,CU,#4/0 CONNECTOR, | 3.92 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CONNECTOR, ... PA,COMP,3/0-4/0,CU SINGLE | 4.77 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 28.54 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | COVER, ... BUSHING, LARGE, SILICONE, W/B | 19.68 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 330.62 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | COVER, CONDUCTOR, 3/4"X30', TUBING, GRAY | 120.84 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | CUTOUT, HON LOADBREAK, 270/.100A, N/B | 165.00 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | FUSE, CURRENTLIMITING, 50KA,15.5KV | 232.28 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 441.60 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | HUB, ... WP,CNDT,1",5 WEATHERPROOF HUB F | 7.96 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | LINK, ... FUSE,6A,15KBKV,TYPE-K TYPE-K | 9.68 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | LUG, ... TAP,BRN,#6SLD-250MCM BRONZE TAP | 24.59 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | LUG, ... TAP,BRN,#9,2/0AWG,CU LUG,TAP,#8 | 27.12 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 18.90 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | LUG, TERMINAL, #6 AWG,YABC2TC1461,STUD H | 29.95 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CNO | 11.48 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 139.36 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 298.92 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 93.12 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | SCREW, ... TEK,SELF-DRILL,UN2 12-24X1-1/4 | 0.42 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | SLEEVE, POST, BUMPER, YEL,4"X32",HDPE | 387.75 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | STAND, ... CABLEQUIP,TELECOM (TEC) | 1,944.00 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | STAPLE, ... GLV,2"/35/8X0,187 2" X 5/8" X | 7.76 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.38 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,SS 1 | 8.24 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | STRAP, E/FUSING, 30MIL, 2-1/2"X36", GRAY | 72.05 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | TERM, ... BOLT,4/0-600VAC,2HOLE,AL ALUMI | 198.20 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | TERMINAL, ... AL,#8 STR ALUMINUM TERMINA | 1.76 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | TERMINAL, WELDING, EXO,3/0-300CU, 2 HOLE | 32.12 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 3,217.76 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | TUBE, ... STRUCTURAL,SQ,4",DE,BW SQUARE | 615.46 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 0.92 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... FLRD,3/4,GLV,ROUND FLAT WAS | 4.04 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 1.12 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... LK, 3/8, GLV | 0.82 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 0.98 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 4.48 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 3.50 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... SPG-LK,3/4,GLV,CO,3/4,GLV SPRING | 0.52 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 18.84 |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WIRE, ... MTW,10AWG,CU,BLK,W/TRACER BLAC | |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WIRE, ... MTW,10AWG,CU,GRN,W/TRACER GREE | |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WIRE, ... MTW,10AWG,CU,RED,W/TRACER RED | |
| 12/2009 PASSPORT | BPTN09I224PJ60274 | WIRE, ... MTW,10AWG,CU,WHT,W/TRACER WHIT | |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ADAPTER, ... BOX,040WPT,2",PVC,TERM GRAY, | |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANCHOR, ... EXP,BASE,8',4-WAY ANCHOR,EXP | 8.70 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANCHOR, ... SCREW,10"X98",GLV WITH 1-1/4 | 96.99 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANCHOR, ... SCREW,PWR,1-10",W/ROD ANCHOR | 283.86 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANCHOR, SCREW, PWR,1-10",W/ROD ANCHOR, 1 | 25.96 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANCHOR, ... SCREW,PWR,1-8",W/ROD THREE-P | 262.42 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PEC | 47.72 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANCHOR, ... SCREW,PWR,2-10",W/ROD TWIN-1 | 600.62 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ANGLE, FIBERGLASS, MTD, BOX, TELCO | 141.81 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ARRESTER, ... 10KV, GAP,BANK, RISER POLE | 34.78 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ARRESTER, ... 10KV,METOX DIST CLASS, MET | 90.30 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ARRESTER, ... 10KV,METOX,TF-BKT DIST, CL | 26.16 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 617.26 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ARRESTER, ... 18KV,METOX,TF-BRKT DISTRIB | 181.22 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | ARRESTER, ... SEC 120-240 3-WIRE" | 24.48 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BARREL, ... BLADE,... SOLID, CUTOUT, 27K | 82.86 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BATTERY, ALKALINE, SZ-AA,ALKALINE | 1.54 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BEAM, ... REINFORCED CONCRETE,8"X8"X8' L | 450.18 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 10.48 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 34.37 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINL | 73.60 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 2.58 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 1.25 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 1.41 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, FIBERGLASS, 30" IN, FIBERGLASS, | 335.84 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 439.57 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, ... INSL,OFFSET,7-1/2,S,GLV BRA | (13.41) |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, ... INSL,POST,3-POS,8 TWO-PIECE | (14.06) |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | (11.34) |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, ... MTG,F,ARISTICUTOUT BRACKET, | 333.13 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, ... MTG,RACK,TF,BM THREE POS, A | 81.59 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 498.17 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 4,349.72 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, STREET LIGHT, UPB,1.25"X16',9.G | 0.02 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, STREET LIGHT, UPB,1.25"X4',9.GL | |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, STREET LIGHT, UPB,1.25"X6',8.GL | |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BRACKET, ... UPB,1.25"X27',AL 27-INCH AL | (0.01) |
| 12/2009 PASSPORT | BPTN091231PJ60347 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 6.60 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 990.36 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 1,355.42 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... CU,SO,SO,2,#6,600V,W/P, 600 V | 60.38 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... GRD,6-6#6STRX1,CU #6 AWG, A | 14.04 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... OH,CPLX,1/0,AL 1/0 AWG QPLX S | 27.36 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX SE | 12.71 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | 34.39 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... OH,TPLX,4/4WG,AL #4 AWG TPLX S | 68.38 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... UG,950#CMIL,600V | 18.65 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, ... UG, 500#CMIL, 600V | 756.10 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 33.02 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 879.10 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CAPACITOR, ... BANK, SW, 600 KVAR,13280 | 9,338.17 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CAPACITOR, ... BANK, SW, 600 KVAR,1328U | 13,107.05 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CAPACITOR, ... BLUW 236V GROUNDED W/YE1 | 660.00 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 17.43 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 6.28 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, ... 1/0, 4AAC, 7-6TR, 6201-T8 | 3,557.69 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, ... #2, AAAC, 7-6TR, 8201-T81 | 326.90 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 790.83 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 9,194.56 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, COPPER, 2-SLD,H2W,BR NO. 2 AW | 8.79 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, COPPER, 2-SLD,SDW,W/P #2 AWG, | 743.19 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, COPPER, 4SLD,H2W,BR NO. 4 AWG | 50.90 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 32.85 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, ... CU,9SLD,H2W,BR NO. 6 AWG, | 193.52 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUCTOR, ... CU-HV,D,19/#6,40%,DSA | 0.07 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUIT, CONNECTOR, FLX,LIQ-TITE,1",TYPE | 426.18 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 15,000.00 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 45.63 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUIT, RIGID, 2"X10',GLV, 2 INCH,STAND | 437.34 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONDUIT, RIGID, 4"X10',GLV | 55.64 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 705.15 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 7,980.00 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CROSSARM, ... 3-1/2X4-1/2X8', FNSTA 8FT | 12.42 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CROSSARM, ... DE,50",5000#,5 90' 8T | 202.76 |
| 12/2009 PASSPORT | BPTN091231PJ60347 | CROSSARM, DEADEND, DE,50",5000#,5 90' 8T | 812.15 |

## PASSPORT

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (124.80) |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | 69.74 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | CUTOUT, NON LOADBREAK, 27KV,100A, XLB | 2,961.99 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 395.00 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | GUARD, PVC, U,2"X10',2'I.D. SCHEDULE 40 | 280.84 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | GUY/STRAND, ... 5/16", 7 STRAND, HIGH SRE | 1,412.59 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, DISC., A-1/4,10000# 4-1/4" DI | 98.28 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, ...GUY/STRAIN, R&G, 79", 21K | 19.12 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, ... GUY/STRAIN, FIBERGLASS, 12 | 798.98 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, ... GUY/STRAIN, FIBERGLASS, 79 | 857.06 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, HORIZONTAL LINE POST, 28 KV, | 112.20 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 1,053.81 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 1,698.52 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, ... POST, HRZ,69KV,EPDM 69KV E | 591.50 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, POST, LINE,35KV ROUND BASE T | 111.41 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, ...POST,LINE,HRZ,35KV,GRAY H | (57.39) |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, POST, LINE,HRZ,35KV,GRAY HORI | 393.22 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | (189.68) |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 758.98 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | KIT, ... CABLE PWR FOR SWITCHED CAPACITO | 36.78 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | KIT, ... POWER SUPPLY, REGULATOR CONTROL | 188.73 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | KIT, REGULATOR CONTROL POWER SUPPLY, 8E | 77.05 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | LEG, SUPPORT, FIBERGLASS, 10' | 193.00 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | LUG, TERMINAL, #6 AWG,YA6C2TC14E1,STUD H | 3.32 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 8,284.00 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | MODULE, ... ALCATEL-LUCENT - VLHC1 - SYS | 552.76 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | NUT, LOCK, 2 IN, STEEL, GR IRON, GLV, CND | 8.52 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | PIN, ... INSL,12" FBG 12" FIBERGLASS PIN | (83.80) |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 393.70 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 78.09 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | PIN, ... SHOR,6"X3/8X8-1/2,5-6 INCH FORG | 122.56 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | PLATFORM, ... BEAM,3'5-5/8"X1/8',AL HEAVY | 19,027.68 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 2,360.60 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-2,50',COAX,EL 50 FOOT | 318.44 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-3,40',CCA 40 FT. CLASS | 193.88 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-3,45',CCA 45 FT. CLASS | 1,199.77 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 11,890.60 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 1,710.26 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-3,40',CCA 40 FT. CLASS | 193.14 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 10,717.76 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-3,35',CCA 35 FT. CLASS | 132.52 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 1,941.00 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 130.36 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 171.29 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 93.12 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | PROTECTOR, ... SURGE, 18", 6 AC OUTLETS | 495.52 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 111.73 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | ROD, ... ANCHOR,THRD,EYE,TWIN,5/8X7 ANCH | 98.48 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 1,344.66 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | SLEEVE, POST, BUMPER,YEL,4"X32",HDPE | 232.65 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 473.41 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 1,044.00 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN, | 25,001.50 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | SWITCH, ... DISCT,IN-LINE,1PH,600A,25KV | (552.79) |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | SWITCH, ... SLD BLADE DISCONN, 900A, 25KV | 357.22 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 1.79 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 32.12 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | TIE, ... TIE,CABLE,14",BLACK | 33.66 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | TIE, ... TIE,CABLE,BLACK,7.5" | 4.05 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | TIMBER, ... 4"X6"X16', PENTA | 4,769.02 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 0.62 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.20 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | WASHER, ... LK, 3/8, GLV | 0.27 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 1.32 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG., SOLI | 287.79 |
| 12/2009 | PASSPORT | BPTN081231PJ#0347 | WIRE, ... TIE,8-SLD,CU,SOFT #8 AWG., SOL | 1,523.97 |
| 12/2009 | PASSPORT | BPTN101001PJ#0387 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 1/8 | 62.44 |
| 12/2009 | PASSPORT | BPTN101001PJ#0387 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 440.18 |
| 12/2009 | PASSPORT | BPTN101001PJ#0387 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 12.75 |
| 12/2009 | PASSPORT | BPTN101001PJ#0387 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 216.84 |
| 12/2009 | PASSPORT | BPTN101001PJ#0387 | KIT, REGULATOR, CONTROL POWER SUPPLY, 8E | 81.84 |
| 12/2009 | PASSPORT | BPTN101001PJ#0387 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 1,744.00 |
| 12/2009 | PASSPORT | BPTN101001PJ#0387 | WIRE, ... TIE,8-SLD,CU,SOFT #8 AWG., SOL | 1.82 |

## Payables

| Date | Type | ID 1 | ID 2 | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 12/2009 | Payables | 00230323-00006 | AH09299 | HLB INC | HLB INC | 701.00 |
| 12/2009 | Payables | 00230323-00006 | AH09301 | HLB INC | HLB INC | 220.00 |
| 12/2009 | Payables | 00285112 | C43754-01 | WEST BROTHERS TRANSPORT SERV INC | WEST BROTHERS TRANSPORT SERV INC | 170.60 |
| 12/2009 | Payables | 00285112 | C43948 | WEST BROTHERS TRANSPORT SERV INC | WEST BROTHERS TRANSPORT SERV INC | 547.34 |
| 12/2009 | Payables | 00285112 | C4404P | GARNER WHSE SHIPPING | GARNER WAREHOUSE 5HI | 605.04 |
| 12/2009 | Payables | 00303187-00002 | V1058344 | EPLUS TECH INC | EPLUS TECH INC | 630.51 |
| 12/2009 | Payables | 00303187-00002 | V1058345 | EPLUS TECH INC | EPLUS V1058345 12/9 | 3,271.20 |
| 12/2009 | Payables | 00303187-00002 | V1058346 | EPLUS TECH INC | EPLUS V1058346 12/9 | 630.51 |
| 12/2009 | Payables | 00303187-00002 | V1058548 | EPLUS TECH INC | EPLUS V1058548 12/15 | 5,344.56 |
| 12/2009 | Payables | 00303187-00002 | V1058563 | EPLUS TECH INC | EPLUS V1058563 12/15 | 630.71 |
| 12/2009 | Payables | 00303187-00002 | V1058633 | EPLUS TECH INC | EPLUS V1058633 12/17 | 4,166.20 |
| 12/2009 | Payables | 00303187-00002 | V1058644 | EPLUS TECH INC | EPLUS V1058644 12/17 | 4,166.20 |
| 12/2009 | Payables | 00378442-00001 | 1042 | TEKSCOM INC | TEKSCOM (FALL) OF NE | 1,424.75 |
| 12/2009 | Payables | 00485317 | 20091110136 | TELVENT USA INC | PAYMT FRT AMOUNT | 128.18 |
| 12/2009 | Payables | 00485317 | 20091120181 | TELVENT USA INC | PAYMT FRT AMOUNT | 17.65 |
| 12/2009 | Payables | 00489704 | 22707 | AMERIFIBER INC | PAYMT FRT AMOUNT | 13.38 |
| 12/2009 | Payables | 00472245 | 10202181 | USAT CORP | PAYMT FRT AMOUNT | 31.50 |
| 12/2009 | Payables | | 1CARD000000128 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 453.65 |
| 12/2009 | Payables | | 1CARD000000129 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 12.93 |
| 12/2009 | Payables | | 1CARD000000130 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 99.19 |
| 12/2009 | Payables | | 1CARD000000132 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 8.51 |
| 12/2009 | Payables | | 1CARD000000134 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 23.56 |
| 12/2009 | Payables | | 1CARD000000135 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 105.73 |
| 12/2009 | Payables | | 1CARD000000137 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 1,228.43 |
| 12/2009 | Payables | | 1CARD000000138 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 724.08 |
| 12/2009 | Payables | | 1CARD000000140 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 480.31 |
| 12/2009 | Payables | | 1CARD000000141 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 255.15 |
| 12/2009 | Payables | | | | Unprocessed CC Transaction | 9,976.62 |

## Projects

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 12/2009 | Projects | ACCN-VAR-123109-LA01 | Journal Import Created | 38.40 |
| 12/2009 | Projects | ACCR-3106-123109-DC03 | Journal Import Created | 284.00 |
| 12/2009 | Projects | ADJC-DE626-VVL1209 | Journal Import Created | (746.85) |
| 12/2009 | Projects | ADJC-236026 60204 | Journal Import Created | 69.78 |
| 12/2009 | Projects | ADJC-TD-123109-01TF | Journal Import Created | 593.10 |
| 12/2009 | Projects | | Misc. Price Variance for Non Stock Direc | |
| 12/2009 | Projects | BS3072193 | Journal Import Created | 3.87 |
| 12/2009 | Projects | BS3072459 | Journal Import Created | 0.06 |
| 12/2009 | Projects | BS3079205 | Journal Import Created | 7.63 |
| 12/2009 | Projects | BS3080679 | Journal Import Created | 230.26 |
| 12/2009 | Projects | BS3080891 | Journal Import Created | 2,935.02 |
| 12/2009 | Projects | BS3080893 | Journal Import Created | 74.15 |
| 12/2009 | Projects | BS3080895 | Journal Import Created | 782.50 |
| 12/2009 | Projects | BS3080896 | Journal Import Created | 1,604.02 |
| 12/2009 | Projects | BS3080897 | Journal Import Created | 2,771.14 |
| 12/2009 | Projects | BS3081153 | Journal Import Created | 656.09 |
| 12/2009 | Projects | BS3081157 | Journal Import Created | (402.68) |
| 12/2009 | Projects | BS3081243 | Journal Import Created | 11.88 |
| 12/2009 | Projects | BS3081299 | Journal Import Created | 991.98 |
| 12/2009 | Projects | BS3081327 | Journal Import Created | (402.68) |
| 12/2009 | Projects | BS3081533 | Journal Import Created | 4.17 |
| 12/2009 | Projects | BS3081548 | Journal Import Created | 8.24 |
| 12/2009 | Projects | BS3081547 | Journal Import Created | 1.99 |
| 12/2009 | Projects | BS3081549 | Journal Import Created | 0.49 |
| 12/2009 | Projects | BS3081529 | Journal Import Created | 790.98 |
| 12/2009 | Projects | BS3081531 | Journal Import Created | 224.32 |
| 12/2009 | Projects | BS3081651 | Journal Import Created | 1,369.53 |
| 12/2009 | Projects | BS3081635 | Journal Import Created | 143.25 |
| 12/2009 | Projects | BS3081657 | Journal Import Created | 0.49 |
| 12/2009 | Projects | BS3081659 | Journal Import Created | 7.45 |
| 12/2009 | Projects | BS3081661 | Journal Import Created | 859.42 |
| 12/2009 | Projects | BS3081663 | Journal Import Created | 722.11 |
| 12/2009 | Projects | BS3081883 | Journal Import Created | 0.49 |
| 12/2009 | Projects | BS3081885 | Journal Import Created | 0.49 |
| 12/2009 | Projects | BS3081886 | Journal Import Created | 0.49 |
| 12/2009 | Projects | BS3081889 | Journal Import Created | (102.00) |
| 12/2009 | Projects | BS3081895 | Journal Import Created | 4.00 |
| 12/2009 | Projects | BS3081897 | Journal Import Created | 1.90 |
| 12/2009 | Projects | BS3084765 | Journal Import Created | 0.33 |
| 12/2009 | Projects | BS3084780 | Journal Import Created | 0.11 |
| 12/2009 | Projects | BS3086567 | Journal Import Created | 2,937.45 |
| 12/2009 | Projects | BS3086563 | Journal Import Created | 490.77 |
| 12/2009 | Projects | BS3087839 | Journal Import Created | 723.13 |

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 12/2009 | Projects | B83095919 | Journal Import Created | 2.80 |
| 12/2009 | Projects | B83095945 | Journal Import Created | 9,786.09 |
| 12/2009 | Projects | B83095947 | Journal Import Created | (1,195.44) |
| 12/2009 | Projects | B83095091 | Journal Import Created | (7.87) |
| 12/2009 | Projects | B83095125 | Journal Import Created | 1,877.12 |
| 12/2009 | Projects | B83095389 | Journal Import Created | 111.48 |
| 12/2009 | Projects | B83095359 | Journal Import Created | (280.04) |
| 12/2009 | Projects | B83095447 | Journal Import Created | 7.14 |
| 12/2009 | Projects | B83095449 | Journal Import Created | 537.29 |
| 12/2009 | Projects | B83095451 | Journal Import Created | 670.01 |
| 12/2009 | Projects | B83095488 | Journal Import Created | 162.25 |
| 12/2009 | Projects | B83095487 | Journal Import Created | 786.95 |
| 12/2009 | Projects | B83095497 | Journal Import Created | 723.49 |
| 12/2009 | Projects | B83095500 | Journal Import Created | 0.38 |
| 12/2009 | Projects | B83095511 | Journal Import Created | 6.50 |
| 12/2009 | Projects | B83097620 | Journal Import Created | 1.40 |
| 12/2009 | Projects | B83104613 | Journal Import Created | 3.92 |
| 12/2009 | Projects | B83104615 | Journal Import Created | 3.92 |
| 12/2009 | Projects | B83104617 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104737 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104799 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104801 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104811 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104813 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104815 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104817 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104819 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104821 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83104823 | Journal Import Created | 1.98 |
| 12/2009 | Projects | B83104825 | Journal Import Created | 3.92 |
| 12/2009 | Projects | B83104911 | Journal Import Created | 4.35 |
| 12/2009 | Projects | B83104913 | Journal Import Created | 1.96 |
| 12/2009 | Projects | B83100753 | Journal Import Created | 2,457.94 |
| 12/2009 | Projects | B83100795 | Journal Import Created | 14.47 |
| 12/2009 | Projects | B83100797 | Journal Import Created | 448.17 |
| 12/2009 | Projects | B83100796 | Journal Import Created | 1,820.01 |
| 12/2009 | Projects | B83100781 | Journal Import Created | 1,353.76 |
| 12/2009 | Projects | B83107273 | Journal Import Created | 12.79 |
| 12/2009 | Projects | B83107285 | Journal Import Created | 824.79 |
| 12/2009 | Projects | B83107287 | Journal Import Created | (404.84) |
| 12/2009 | Projects | B83107337 | Journal Import Created | 5,080.14 |
| 12/2009 | Projects | B83107505 | Journal Import Created | (404.84) |
| 12/2009 | Projects | B83107507 | Journal Import Created | (404.84) |
| 12/2009 | Projects | B83107525 | Journal Import Created | (404.84) |
| 12/2009 | Projects | B83107741 | Journal Import Created | 0.42 |
| 12/2009 | Projects | B83107743 | Journal Import Created | 708.65 |
| 12/2009 | Projects | B83107745 | Journal Import Created | 330.24 |
| 12/2009 | Projects | B83107761 | Journal Import Created | 241.81 |
| 12/2009 | Projects | B83107783 | Journal Import Created | 950.78 |
| 12/2009 | Projects | B83107811 | Journal Import Created | 0.42 |
| 12/2009 | Projects | B83107813 | Journal Import Created | 0.42 |
| 12/2009 | Projects | B83107817 | Journal Import Created | (28.03) |
| 12/2009 | Projects | B83107823 | Journal Import Created | 37.81 |
| 12/2009 | Projects | B83107825 | Journal Import Created | 187.59 |
| 12/2009 | Projects | B83111403 | Journal Import Created | (82.97) |
| 12/2009 | Projects | B83111773 | Journal Import Created | 23.82 |
| 12/2009 | Projects | B83111981 | Journal Import Created | 1.41 |
| 12/2009 | Projects | B83116741 | Journal Import Created | 700.64 |
| 12/2009 | Projects | B83116861 | Journal Import Created | 28.97 |
| 12/2009 | Projects | B83117686 | Journal Import Created | 0.43 |
| 12/2009 | Projects | B83118603 | Journal Import Created | 0.81 |
| 12/2009 | Projects | B83121059 | Journal Import Created | 1.05 |
| 12/2009 | Projects | B83121081 | Journal Import Created | 3,896.95 |
| 12/2009 | Projects | B83121083 | Journal Import Created | 15.34 |
| 12/2009 | Projects | B83121085 | Journal Import Created | 380.00 |
| 12/2009 | Projects | B83121087 | Journal Import Created | 1,882.19 |
| 12/2009 | Projects | B83121397 | Journal Import Created | 69.98 |
| 12/2009 | Projects | B83121425 | Journal Import Created | 78.29 |
| 12/2009 | Projects | B83121553 | Journal Import Created | 526.69 |
| 12/2009 | Projects | B83121551 | Journal Import Created | (805.36) |
| 12/2009 | Projects | B83121671 | Journal Import Created | (402.69) |
| 12/2009 | Projects | B83121841 | Journal Import Created | (402.69) |
| 12/2009 | Projects | B83121843 | Journal Import Created | 344.83 |
| 12/2009 | Projects | B83121649 | Journal Import Created | 593.59 |
| 12/2009 | Projects | B83121661 | Journal Import Created | 580.47 |
| 12/2009 | Projects | B83121683 | Journal Import Created | 2.24 |
| 12/2009 | Projects | B83121695 | Journal Import Created | (402.69) |
| 12/2009 | Projects | B83121673 | Journal Import Created | 10.52 |
| 12/2009 | Projects | B83121679 | Journal Import Created | 191.38 |
| 12/2009 | Projects | B83123039 | Journal Import Created | 184.80 |
| 12/2009 | Projects | B83123969 | Journal Import Created | 569.78 |
| 12/2009 | Projects | B83125019 | Journal Import Created | 65.58 |
| 12/2009 | Projects | B83125448 | Journal Import Created | 113.05 |
| 12/2009 | Projects | B83126779 | Journal Import Created | 85.56 |
| 12/2009 | Projects | B83126781 | Journal Import Created | 5,593.33 |
| 12/2009 | Projects | B83128783 | Journal Import Created | 316.25 |
| 12/2009 | Projects | B83128785 | Journal Import Created | 1,586.66 |
| 12/2009 | Projects | B83129006 | Journal Import Created | 2,735.65 |
| 12/2009 | Projects | B83129077 | Journal Import Created | 286.96 |
| 12/2009 | Projects | B83129275 | Journal Import Created | 47.98 |
| 12/2009 | Projects | B83129283 | Journal Import Created | 13.17 |
| 12/2009 | Projects | B83129209 | Journal Import Created | 41.80 |
| 12/2009 | Projects | B83129525 | Journal Import Created | 725.24 |
| 12/2009 | Projects | B83129591 | Journal Import Created | 127.51 |
| 12/2009 | Projects | B83129593 | Journal Import Created | 112.22 |
| 12/2009 | Projects | B83129598 | Journal Import Created | 7.11 |
| 12/2009 | Projects | B83129619 | Journal Import Created | 41.37 |
| 12/2009 | Projects | B83129621 | Journal Import Created | 14.00 |
| 12/2009 | Projects | B83129623 | Journal Import Created | 89.36 |
| 12/2009 | Projects | B83129639 | Journal Import Created | 21.92 |
| 12/2009 | Projects | B83129641 | Journal Import Created | 48.93 |
| 12/2009 | Projects | B83129477 | Journal Import Created | 78.52 |
| 12/2009 | Projects | B83129757 | Journal Import Created | 4.41 |
| 12/2009 | Projects | B83129791 | Journal Import Created | 229.47 |
| 12/2009 | Projects | B83129805 | Journal Import Created | 133.14 |
| 12/2009 | Projects | B83129807 | Journal Import Created | 150.05 |
| 12/2009 | Projects | B83130171 | Journal Import Created | 213.89 |
| 12/2009 | Projects | B83130283 | Journal Import Created | 4.58 |
| 12/2009 | Projects | B83131161 | Journal Import Created | 148.48 |
| 12/2009 | Projects | B83131480 | Journal Import Created | 4.18 |
| 12/2009 | Projects | B83131795 | Journal Import Created | 2,382.48 |
| 12/2009 | Projects | B83131837 | Journal Import Created | 8.00 |
| 12/2009 | Projects | B83132881 | Journal Import Created | 1,182.07 |
| 12/2009 | Spreadsheet | | | 76.43 |
| 12/2009 | Spreadsheet | G2TLG18 | | 7.98 |
| 12/2009 | Spreadsheet | 1GJ39218 | | (582.76) |
| 12/2009 | Spreadsheet | 2LF3K215 | | (5,537.20) |
| 12/2009 | Spreadsheet | 410B4C144 | | (2,392.82) |
| 12/2009 | Spreadsheet | 4KN3G1407 | | (638.30) |
| 12/2009 | Spreadsheet | 4KH3G1408 | | (107.34) |
| 12/2009 | Spreadsheet | 5384C218 | | (559.23) |
| 12/2009 | Spreadsheet | 5BDYG15 | | 21.23 |
| 12/2009 | Spreadsheet | 5Z39F1334 | | (4,973.59) |
| 12/2009 | Spreadsheet | 5Z39F1335 | | (59.34) |
| 12/2009 | Spreadsheet | 85DN3M380 | | (1,717.21) |
| 12/2009 | Spreadsheet | 98H7L316 | | (5,537.20) |
| 12/2009 | Spreadsheet | 9DAD1342 | | (214.08) |
| 12/2009 | Spreadsheet | 9DAD1134 | | (3,898.01) |
| 12/2009 | Spreadsheet | 9DAD11509 | | (4,315.77) |
| 12/2009 | Spreadsheet | 9H7M3165 | | (1,167.37) |
| 12/2009 | Spreadsheet | EKB4981136 | | 288.71 |
| 12/2009 | Spreadsheet | EKB498337 | | 894.04 |
| 12/2009 | Spreadsheet | EU232192 | | (3,710.03) |
| 12/2009 | Spreadsheet | EVE38113 | | (1,048.46) |
| 12/2009 | Spreadsheet | EV842113 | | (1,040.41) |
| 12/2009 | Spreadsheet | EV845198 | | (4,383.50) |
| 12/2009 | Spreadsheet | EW9182324 | | (4,475.58) |
| 12/2009 | Spreadsheet | EX4981177 | | (3,723.20) |
| 12/2009 | Spreadsheet | EX705132 | | (4,323.28) |
| 12/2009 | Spreadsheet | EZ190337 | | (5,470.21) |
| 12/2009 | Spreadsheet | FB776138 | | (692.05) |
| 12/2009 | Spreadsheet | FB778138 | | (953.88) |
| 12/2009 | Spreadsheet | FB787212 | | (845.82) |
| 12/2009 | Spreadsheet | FB695133 | | (5,395.38) |
| 12/2009 | Spreadsheet | FB687136 | | (2,396.90) |

D. Supplies

The left portion of the page consists of two repeated columns. The leftmost column reads "01/2010 PASSPORT" on every line. The middle column lists part numbers; the visible distinct values are:

BPTN100107PJ60587 (repeated many times)
BPTN100107PJ60594 (repeated many times)
BPTN10114PJ60772 (repeated many times)

The right-hand column lists item descriptions with prices:

| Description | Price |
|---|---|
| JUMPER, ... FIBER JUMPER,SM,10 METER,DUP | 92.11 |
| JUMPER, ... FIBER JUMPER,SM,15 METER,DUP | 53.27 |
| KIT, ... TDI #5.70B800.80087/039.5040.0 | 1,873.00 |
| MODULE, ... ATTENUATOR,ABLCS-10.0 10 DB | 62.19 |
| MODULE, ... ATTENUATOR,ABLCS-15.0 15 DB | 62.31 |
| MODULE, ... ATTENUATOR,ABLCS-5.0 5 DB LC | 62.00 |
| MODULE, ... TERM SVR, ... RUGGED, DIN,4 | 3,058.69 |
| MODULE, ... TERM SVR, ... RUGGED, DIN, P | 756.00 |
| PIN, ... SCREW,LAG,1"X1/2X3",GLV,LAG SCR | 9.74 |
| POLE, WOOD, CLASS-3,40',C0A 40 FT. CLASS | (387.71) |
| POLE, WOOD, CLASS-3.50',C0A 50 FT. CLASS | 798.81 |
| POLE, WOOD, CLASS-4 50',C0A 50 FT. CLAS8 | (424.22) |
| POLE, WOOD, CLASS-5.35',C0A 35 FT. CLASS | 117.44 |
| ROUND, ... ROUTER, RUGGED,16FRM,3-48VDC, | 14,100.12 |
| SWITCH, ... OIL, 1PH, 90A CAPACITOR OIL | |
| TIE, ... CABLE,7",UV-RATED/STABILIZED OU | 27.77 |
| TIE, ... TIE,CABLE,4",CLEAR,PANDUIT | 30.00 |
| TIMBER, ... 6"X8"X16', PENTA | (108.43) |
| TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | |
| WIRE, ... TIE,4-6ILD,CU,SDW 84 AWG , SOLI | 23.24 |
| WIRE, ... TIE,6-8ILD,CU,SOFT 86 AWG , SOL | 18.20 |
| WIRE, ... WIRE, ... 14AWG,BLACK,THHN | 41.27 |
| WIRE, ... WIRE, ... 14AWG,RED,THHN | 41.25 |
| ADAPTER, PVC, SCCXMNPT,1",PVC,TERM 1-INC | 2.88 |
| ADAPTER, PVC, SCCXMNPT,2",PVC,TERM GRAY, | 3.00 |
| ANGLE, STEEL, MTG,C/OSA STRUCTURE MOUNTI | 141.93 |
| ANGLE, STEEL, MTG,TP,POTENTIAL STRUCTURE | 311.80 |
| ARRESTER, ... SURGE,175VAC,3P4W SURGE AR | 71.08 |
| BEAM, ... REINFORCED CONCRETE,6'X9'X9', L | 226.09 |
| BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 11.85 |
| BLOCK, ... FUSE,3P,30A,250V MARATHON PNE | 38.92 |
| BLOCK, ... FUSE,3P,30A,250V MARATHON, TY | 18.93 |
| BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 42.97 |
| BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINL | 38.80 |
| BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 6.00 |
| BOLT, ... HEX,3/4-10X14",GLV,X307 | 20.36 |
| BOLT, HEX, 5/8 IN, 11 IN X 6 IN, STEEL, | 5.84 |
| BOLT, ... DA,5/8X13/1-1/2,GLV,A307 1/2"- | 0.83 |
| BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 3.26 |
| BOLT, ... HX,3X-10X10",GLV,A307 12"-13 | 1.22 |
| BOLT, ... HX.34-10X10",GLV,A307 3/4"-10 | 12.88 |
| BOLT, ... HX, 5/8 - 18 X 1-1/2, GLV, A30 | 11.10 |
| BOLT, ... HX,5/18-18X1",30485 5/18IN.- 1 | 1.10 |
| BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | |
| BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 2,180.76 |
| CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 3.40 |
| CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 208.95 |
| CABLE, ... GRD,8-01#5STRX1,CU #6 AWG, A | 585.00 |
| CAP, END, 4 IN, PVC, TU,STRUCTURAL,SQ.4" | 7.02 |
| CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 7.52 |
| CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 17.46 |
| CLIP, ... BULLDOG,7/8"-CAPACITY "BULLDOG | 120.16 |
| COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 11.57 |
| COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 41.88 |
| CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 3.13 |
| CONDUCTOR, COPPER, 4BILD,HDW,BR WO 4 AWG | 16.54 |
| CONDUCTOR, ... CU,2/0-7STR,HDW,BR NO. 2/ | 5.00 |
| CONDUCTOR, ... CU-HILD,1986,40%,O&A | 82.35 |
| CONDUIT, PVC, 1"X10',SCH40 GRAY | 273.60 |
| CONDUIT, PVC, 2'X10', SCH40 GRAY | 12.50 |
| CONDUIT, RIGID, 4"X10',GLV | (16.18) |
| CONDULET, ... LL,1",PVC,W/CVR GASKET. | (58.35) |
| CONNECTOR, ... PA,CONP,3/0-4/0,CU SINGLE | 3.02 |
| COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 28.54 |
| COVER, ... BUSHING, LARGE, SILICONE, W/8 | 4.80 |
| COVER, ... BUSHING, SMALL, SILICONE, W/ | 330.62 |
| COVER, CONDUCTOR, 3/4"X30', TUBING, GRAY | 120.84 |
| CUTOUT, NON LOADBREAK, 27KV, 100A, NLB | 190.00 |
| FUSE, CURRENT LIMITING, 30XA,15.5KV | 118.13 |
| HUB, ... WP,CNDT,1",S WEATHERPROOF HUB F | 441.60 |
| KIT, ... BAR,GRD,RACK,EQUIP EQUIPMENT RA | 9.68 |
| LINK, ... FUSE,6A,15/28KV,TYPE-K,TYPE-K | 24.09 |
| LUG, ... TAP,BRM,#68ILD-250MCM BRONZE TAP | 12.29 |
| LUG, ... TAP,BRM,#9-2/0AWG,CU LUG,TAP,#6 | 27.12 |
| LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 18.00 |
| LUG, TERMINAL, #6 AWG,YA6C2TC14B1,STUD H | 23.16 |
| MODULE, ... ALCATEL-LUCENT ,VLNC6 - OC3 | 1.08 |
| NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 1,100.18 |
| PANEL, INPUT/POWER, 48U,48VDC,8A/6E3020 | 2.94 |
| PLATE, ... BLANK (3RU) 19-INCH RACK STEE | 1,830.71 |
| PLATE, ... BLANK (4RU) 19-INCH RACK STEE | 71.43 |
| POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 35.70 |
| POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 69.88 |
| RELAY, ... OVERCURRENT/CONTROL, SEL-351S | 46.56 |
| SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 47,540.12 |
| SLEEVE, POST, BUMPER,YEL,4"X82",HDPE | 0.42 |
| STAND, ... CAB,EQUIP,TELECOM (TEC) | 51.70 |
| STAPLE, ... GLV,2"X9/80,187 2" X 5/8" X | 972.00 |
| STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 7.76 |
| STRAP, SPACER, CABLE,CNDT,CUSHION,1/2,SS 1 | 0.36 |
| SWITCH, TEST, F1-19R, 30 POLE, 8C2R7P37 | 6.28 |
| TAPE, E/FUSING, 30ML, 2-1/2"X38', GRAY | 8,220.00 |
| TELEPHONE, ... POLYCOM VTX-1000 SPEAKERP | 72.06 |
| TERM, ... BOLT,4/0-600VAC,2HOLE,AL ALUMI | 1,940.24 |
| TERMINAL, ... AL,#9 STR,ALUMINUM TERMINA | 58.10 |
| TERMINAL, WELDING, EXO,2/0-500CU, 2 HOLE | 0.69 |
| TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 5,122.14 |
| TUBE, ... STRUCTURAL,SQ,4",DE,BW SQUARE | 209.23 |
| WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL | 0.82 |
| WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 4.00 |
| WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.95 |
| WASHER, ... LK, 5/8, GLV | 0.62 |
| WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 0.95 |
| WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 0.95 |
| WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 3.28 |
| WASHER, ... SPA,LK3GL-CO,3/4,GLV SPRING | 3.50 |
| WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE | 0.52 |
| WIRE, ... MTW,10AWG,CU,BLK,W/TRACER BLAC | 18.85 |
| WIRE, ... SWBD, 995, 14AWG, STR, CU, GRA | |
| ADAPTER, PVC, SCCXMNPT,1",PVC,TERM 1-INC | 643.71 |
| ADAPTER, PVC, SCCXMNPT,2",PVC,TERM GRAY, | 2.88 |
| ADAPTER, PVC, SCCXMNPT,4",PVC,TERM GRAY, | 18.00 |
| ARRESTER, ... SURGE,175VAC,3P3W SURGE AR | 12.18 |
| ASSEMBLY, ... ASSEMBLY, ... 88 BLOCKS, 5- | 169.05 |
| ASSEMBLY, ... ASSEMBLY,1,NR8 PANEL,W/PEM N | 480.33 |
| BAR, ... BAR,...,SCREW, GROUND, ASSY | 645.00 |
| BEAM, ... REINFORCED CONCRETE,6"X8"X9' L | 57.95 |
| BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 1,125.46 |
| BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 32.53 |
| BLOCK, ... FUSE,1P,30A,250V MARATHON, PH | 103.10 |
| BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINL | 6.80 |
| BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 184.00 |
| BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 3.34 |
| BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 8.46 |
| BOX, ... BREAKER, DUAL SQUARE-D | 11.11 |
| BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 59.40 |
| BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 2,180.76 |
| BRACKET, ... MTG,P,ARISTX/CUTOUT BRACKET, | 72.19 |
| BRACKET, STANDOFF, 18 IN, FIBERGLASS, 16 | 16.17 |
| BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 41.57 |
| BREAKER, ... BREAKER, 15A, SQUARE-D, QO1 | 103.38 |
| BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 41.60 |
| CABINET, ... COMM BOX WITH STEEL SUBPANE | 13.60 |
| CABLE, ... CABLE, ... 166AWG,3-CONDUCTOR,A | 2,640.86 |
| CABLE, ... CABLE, ...24AWG, 12-PAIR, SOLI | 16.05 |
| CABLE, ... CABLE, SHIELDED, 3 | 260.16 |
| CABLE, ... CABLE, ...RS232,STRAIGHT THRU | 60.30 |
| CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 32.06 |
| CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 1,283.76 |
| CABLE, ... GRD,6-01#8STRX1,CU #6 AWG, A | 3.59 |
| CAPACITOR, ... BANK, SW, 1200 KVAR,13280 | 35.10 |
| CAPACITOR, ... BANK, SW, 600 KVAR,13280/ | |
| CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 4,538.11 |
| CLAMP, ... CLAMP,CABLE,3/4" | 58.16 |
| CLAMP, ... CLAMP, CABLE, 3/8" | 3.45 |
| CLAMP, ... CLAMP, 3/8" | 2.62 |

| Date | Vendor | Part Number | Description | Price |
|---|---|---|---|---|
| 01/2010 | PASSPORT | BPTN10011xPJ60772 | COMPOUND, ... INHIBITOR,ALHOX,8 8OZ | 41.88 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 15.65 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 1.37 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 3.12 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN BAR | 137.57 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR COPPER, 2-8LD,NDW,BR NO. 2 AW | (134.20) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR COPPER, 2-8LD,SDW,WP #2 AWG, | 15.96 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR, COPPER, 4BLD,WP #4 AWG, SOLID | - |
| 01/2010 | PASSPORT | BPTN10011xPJ60772 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 138.85 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR, ... CU,2/0-7STR,HDW,BR NO. 2/ | 83.64 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR, ... CU,4/0-7STR,SDW,WP 4/0 AW | 203.72 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUCTOR, ... CU-HI,LD,1986.40% DBA | 1,292.91 |
| 01/2010 | PASSPORT | BPTN10011xPJ60772 | CONDUIT, PVC, 1'X10',SCH40 GRAY | 27.73 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUIT, PVC, 2'X10', SCH40 GRAY | 1,018.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUIT, PVC, 4'X10',SCH40 GRAY, 4" PVC | 225.52 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUIT, RIGID, 2'X10',GLV, 2 INCH,STAND | (24.43) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONDUIT, RIGID, 4'X10',GLV, | 2,473.80 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CORDULET, ... LL,1",PVC,W/CVR GASKET, | 3.93 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONNECTOR, ... CONNECTOR ...SHIELD,GROUN | 5.25 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONNECTOR, ... CONNECTOR ...WIRE-NUT,INS | 0.24 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 28.54 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (1,058.27) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, GE | 35,910.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | COUPLING, ... EXP,2",PVC,SCH40 | 89.43 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | COUPLING, ... PVC SPLIT REPAIR 2" | 94.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 65.28 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | COVER, ... BUSHING, LARGE, SILICONE, W/8 | 166.31 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 60.42 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | COVER, CONDUCTOR, 34'X30', TUBING, GRAY | 165.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CUTOUT, ... FUSE,LBX-30A,15/28KV 100AMP | 62.40 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 426.41 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | ENCLOSURE, ... ALCATEL-LUCENT - DMXPLORE | 1,702.29 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | FUSE, CURRENTLIMITING, 80KA,15.5KV | 441.60 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | FUSE, ... FUSE - GMT 3 - GREEN | 12.72 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 7.95 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | GUARD, PVC, U,2"X10' 2'I.D. SCHEDULE 40 | 20.06 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SIRE | (10.65) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | HUB, ... WP,CNDT,1",8 WEATHERPROOF HUB F | 9.68 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | (81.90) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | (17.75) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 12.93 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INSULATOR, ... PIN,23KV,CLASS-55-5; 55-5 | 29.78 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INSULATOR, ... POLYMER,28KV,DEADEND,SILI | 96.66 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INSULATOR, POST, LINE,28KV ROUND BASE TI | 66.16 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INTERFACE, ... PT,AUX,120VAC,TELVENT | 205.37 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 1,466.82 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | JUMPER, ... 6-FIBER, 62.5/125UM,MM, OUTD | 826.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | JUMPER, ... 6-FIBER, 62.5/125UM,MM,OUTDO | 473.75 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 1,355.25 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | KIT, REGULATOR, CONTROL, POWER SUPPLY, SE | 336.22 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | LED, ... SUPP,CABINET,RELAY,3-1/2X5 RELA | 217.10 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | LINK, ... FUSE,8A,15/28KV,TYPE-K TYPE-K, | 24.58 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 53.82 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | LUG, ... TAP,BRN,#8LD-250MCM BRONZE TAP | 31.64 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | LUG, ... TAP,BRN,#8-2/0AWG,CU LUG,TAP,#8 | 18.69 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | LUG, TERMINAL, #6 AWG,Y,ABC2TC14E1,STUD H | 8.30 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | MODEM, COMMUNICATION, RAVEKK EVDO V2W DC | 10,484.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | MODULE, ... ALCATEL-LUCENT -VLNC6 - OC3 | 1,100.16 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | MODULE, ... ATTENUATOR,ABLC5-10:0 10 DB | 124.37 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | MODULE, ... MODULE,POSITION-FOUR WIRE HD | 3,875.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | MODULE, ... TERM 8VR, ... RUGGED, DIN,-4 | 1,523.51 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, GND | 20.27 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PAN, ... FRWM-1MULTILINK 1RU FIBER DISTR | 461.60 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 12.77 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PIN, ... SCREW,LAG,1"X1/2CF,GLV LAG SCR | 4.58 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PIN, ... 8HOR,8"X3/8X9-1/2,8 8 INCH FORG | (5.78) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PLATE, ... ACCESS,CNDT,TRENCH,CABLE ALUM | 96.66 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PLATFORM, ... BEAM,7'8-5/8'X18",AL HEAVY | 1,309.12 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PLUG, ... CNDT,2",PVC 3" PVC CONDUIT PLU | 2.08 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POLE, WOOD, CLASS-2,55',CCA/CEL 55 FOOT, | (480.00) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POLE, WOOD, CLASS-3,45',CCA 45 FT. CLASS | 479.91 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POLE, WOOD, CLASS-3,50',CU 50 FT. CLASS | 293.07 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 377.21 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 219.80 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POLE, WOOD, CLASS-4,50',CCA 50 FT. CLASS | (212.11) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | (1,046.18) |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 257.65 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POWDER, WELDING, EXOTHERMIC,#250 BOX OF | 98.82 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 232.80 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | PROTECTOR, ... SURGE, 18", 8 AC OUTLETS, | 182.07 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 180.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | ROD, GROUND, 5 FT X 5/8 IN, CU, THREADLE | 49.30 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | ROUND, ... ROUTER, RUGGED,10"RM,2-48VDC, | 14,100.12 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SCREW, ... TEX,SELF-DRILLING,12-24X1-1/4 | 0.21 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SHELF, ... SHELF, ...12" DEPTH, FRONT-MOU | 259.64 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 697.95 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 47.24 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 4,860.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.37 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | STRAP, LOOP, CABLE/CNDT,CUSHOOK,1/2,S8 1 | 5.94 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 29.34 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 1,392.63 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 173.60 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN, | 1,363.90 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | SWITCH, ... SWITCH ... RUGGED, 19" RM, | 2,898.00 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | TAPE, E/FUSING, 30MIL, 2-1/2"X36', GRAY | 36.03 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | TAP, ... TAPE,LABELING,18MM OR 3/4",BLAC | 46.98 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 87.18 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 4.45 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 88.33 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | TIMBER, ... 4"X6"X18', PENTA | 125.47 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 5,122.14 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 2.98 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.69 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WASHER, ... LK, 5/8, GLV | 2.50 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 5.04 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WIRE, ... TIE,4-8LD,CU,SDW #4 AWG , SOLI | 45.92 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WIRE, ... TIE,8-8LD,CU,SOFT #8 AWG , SOL | 35.64 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WIRE, ... WIRE,...10 AWG, STRANDED, THH | 18.40 |
| 01/2010 | PASSPORT | BPTN10014PJ60772 | WIRE, ... WIRE,...14AWG,GREEN,THHN | 87.00 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ANCHOR, HELIX, HLX,DBL,6000FT-LB,5" DOUB | (64.71) |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ANCHOR, SCREW, 10"X98" GLV WITH 1-1/4 IN | 77.40 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ANCHOR, SCREW, 8",GLV 8" SCREW ANCHOR WI | 20.47 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 1,418.10 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ARRESTER, ... 10KV,METOX DIST CLASS, MET | 89.26 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 123.08 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | 215.89 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ARRESTER, ... SURGE,175VAC,2P3W SURGE AR | 112.53 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ASSEMBLY, ... ASSEMBLY, ...:66 BLOCKS, 3- | 276.38 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEM N | 367.00 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BAR, ... BAR, ...SCREW, GROUND, ASSY | 34.71 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 18.50 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BOLT, ... HX, 3/8 - 16 X 8", GLV, A307 | 14.10 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BOX, ... BREAKER, DUAL, SQUARE-D | 36.64 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, FIBERGLASS, 30" IN, FIBERGLASS, | 335.64 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, ... FOR 3-PH LVD DIP OR CONVENTI | 88.15 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, ... INSL,POST,1TOP,GLV POLE TOP | (22.74) |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, ... MTG,P,ARBT&CUTOUT BRACKET, | 149.80 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 146.22 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, OR | 1,103.60 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, STREET LIGHT, FLU,2"X22' 22-INC | 0.00 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BRACKET, ... UPR,1.25"X27",AL 27-INCH AL | 16.55 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | BREAKER, ... BREAKER, 18A, SQUARE-D. QO1 | 24.98 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 330.12 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, ... CABLE, ...16AWG,3-CONDUCTOR,4 | 9.72 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 1 | 10.00 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 13.40 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, COMMUNICATION, CTRL,16,STR2,CU T | (42.00) |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, ... CU,9D,SOLID,#6,600V,WP, 600 V | 24.31 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, ... OH,TPLX,4AWG,AL #4 AWG,TPLX,S | 1.78 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, UNDERGROUND, 25KV,1/0AWG,8LD,AL,J | 395.32 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | (31.00) |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CAPACITOR, ... 1PH,400KVAR,13.2KV, 28U,1 | 366.00 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CAPACITOR, ... BANK, SW, 1200 KVAR, 13200 | 14,291.52 |
| 01/2010 | PASSPORT | BPTN10012PJ60848 | CAPACITOR, ... BANK, SW, 600 KVAR, 7200/ | - |

| Date | Vendor | Part | Description | Amount |
|---|---|---|---|---|
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CAPACITOR, ... BANK, 5W, 900 KVAR,13260/ | (2,509.08) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CAPACITOR, ... BU,UN 23KV GROUNDED WYE/1 | (678.00) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CARD, ... CARD, ...56K SM-LH OO SIDE,8805 | 870.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CARD, ... CARD, ...56K SM-LH SUB SIDE,880 | 1,640.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CARD, ... CARD, ...RLH,2W POTS,8UB.SM.5C | 680.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CARD, ... RLH FIBER OPTIC LINK T1 OO INT | 1,960.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CARD, ... RLH FIBER OPTIC LINK T1 SUB IN | 830.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CLAMP, ... CLAMP,CABLE 3/4" | 2.07 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CLAMP, ... CLAMP, CABLE, 3/8" | 1.05 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, ... 1/0, AAAC, 7-8TR, 6201-TB | 1.03 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, ... #2, AAAC, 7-8TR, 6201-TB1 | (51.52) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, ... AC8R,A-7/16TR,HDW #4 AWG, | 0.29 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, ... AL,1/0-7STR,BR CONDUCTOR, | 1.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 9,212.29 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 34.68 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, COPPER, 2-SLD,SOW,WP #2 AWG, | 112.40 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 2.26 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 44.77 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUCTOR, COPPER, CU,6SLD,HDW,BR NO. 6 | (0.01) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUIT, PVC, 7X10',SCH40 GRAY | 28.84 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUIT, PVC, 2'X10', SCH40 GRAY | (21.55) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONDUIT, RIGID, 4"X10',GLV | (178.70) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONNECTOR, ... CONNECTOR, ...SHIELD,GROUN | 6.30 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONNECTOR, ... CONNECTOR, ...WIRE-NUT,INS | 0.72 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (1,056.40) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY , CE | 51,670.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CONTROL, ... PWR,FACTOR,CAP POWER FACTOR | (1,922.49) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CROSSARM, DEADEND, DE,60",8OO8.8 90" 8T | 61.35 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CUTOUT, ... FUSE,LBK,100A,15/26KV 100AMP | - |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | CUTOUT, NON LOADBREAK, 27KV,120A, NLB | 851.96 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | EXTENSION, ... ANH,8K,7 7-FOOT EXTENSIO | (57.67) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | FUSE, ... FUSE - GMT 5 - GREEN | 12.72 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 3,555.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | GUARD, PVC, U,2"X10',21 D, SCHEDULE 40 | 261.95 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | GUARD, PVC, U,4"X10',21 D, SCHEDULE 40 | - |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 336.24 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | INSULATOR, DISC, ,4-1/4,10000# 4-1/4" Di | 114.88 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 266.06 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 90.33 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 280.59 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | INSULATOR, ... POLYMER,28KV,DEADEND,SILI | 279.19 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | INSULATOR, POST, LINE,55KV ROUND BASE TI | 142.42 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | INVERTER ... INVERTER, POWER 48VDC TO 1 | 879.93 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | JACK, ... MODULAR,MT,8URFACE,RJ45 RJ45,S | 23.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | JUMPER, ... 8-FIBER, 62.5/125UM,MM, OUTD | 628.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | JUMPER, ... FIBER JUMPER,8M,10 METER,DUP | 58.04 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 162.83 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | KIT, ... CABLE PWR FOR SWITCHED CAPACITO | 2.77 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | KIT, REGULATOR, CONTROL POWER SUPPLY, 8E | 42.67 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | LEG, SUPPORT, FIBERGLASS, 12' | 1,737.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | LOCK ... LOCK, COMBINATION, BRASS, 4-DI | 40.20 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | LUM ... HEAD,NA,SEMI-ENC,100W,120V 8IOE | - |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | LUM ... MH,FLI,BRN,110002,1000W,240V 12 | 481.71 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | MODEM, COMMUNICATION, RAVEN-X EVDO VZW DC | 1,744.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | MODULE, ... MODULE, POSITRON - FOUR WIRE | 1,800.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 2,325.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | MODULE, ...TERM 8VR, ... RUGGED, DIN,-4 | 3,051.60 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | PANEL, ... CONTROL,REGULATOR,ICMR,UVR-1 | 3,000.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | PAN, ... FRWM-1MULTILINK 1RU FIBER DSTR | 240.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 87.10 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | PIN, ... SCREW,LAG,1"X1/2CT",GLV LAG SCR | 40.25 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | PIN, ... 8HOR,6"X5/8/3-1/2,8 6 INCH FORG | 6.12 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | PLATFORM ... BEAM,3"X-5/8"X18",AL HEAVY | 1,359.12 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | POLE, WOOD, CLA55-2,S0',CCA/GEL 50 FOOT. | (318.44) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | POLE, WOOD, CLA55-3,40',CCA 40 FT. CLASS | (193.08) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | POLE, WOOD, CLA55-3,45',CCA 45 FT. CLASS | 239.95 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | POLE, WOOD, CLA55-3,50',CCA 50 FT. CLASS | 2,887.13 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | POLE, WOOD, CLA55-3,55',CCA 55 FT. CLASS | 939.48 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | POLE, WOOD, CLA55-4,45',CCA 45 FT. CLASS | 1,935.80 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | PROTECTOR, ... SURGE, 18", 8 AC OUTLETS, | 121.38 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | RACKMOUNT ... DIN RAIL, ... 3.5"H, 4"D, | 108.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | RACK, ... MTD,CAP,UN-8-1PH,AL ALUMINUM A | (301.32) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 80.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 183.30 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | ROUND, ... ROUTER, RUGGED,19"RM,2-48VDC, | 14,100.12 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SENSOR, ... CURRENT,LINE,29KV,EPOXY LINE | (862.40) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SHELF, ... SHELF, ... 12" DEPTH, FRONT-MOU | 159.33 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | (77.95) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SOCKET, METER, 1/2 TO 5/8 IN, STD HUB GH | 169.62 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 284.64 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SOCKET, ... METER,8-JAW FOR MOUNTING DIS | (73.16) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SPLICE, ... 8T,IN6,1/0 SLD,AL,200A, 4 NO | 126.98 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SUPPRESSION, ... 4-WIRE, 8CREW, TERMINAL | 220.89 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SUPPRESSOR, ... SUPPRESSOR,...IMPULSE, G | 104.16 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SWITCH, ... BYPA88, 3-SLD BLADE DSCONN, | 1,363.80 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | SWITCH, ... VAC,1PH,200A CAPACITOR VACUU | (891.97) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | TERMINATOR, ... CABLE,28KV,150KV BIL, FO | 137.24 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | TIE, ... TIE,CABLE,4",CLEAR,PANDUIT | 30.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | TIMER, ... 4"X8"X18', PENTA | (906.93) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 584.52 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | VENTILATOR, PVC, AGP-U-GUARD,2",GRAY NOM | 41.59 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | VENTILATOR, PVC, AGP-U-GUARD,4",GRAY NOM | (47.95) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 6.20 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | WASHER, ... LK, 3/8, GLV | 2.70 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | WIRE, ... TIE,4-SLD,CU,SDW #4 AWG., SOLI | (5.31) |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 45.08 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | WIRE, ... TIE,8-SLD,CU,SOFT #8 AWG., SOL | 58.23 |
| 01/2010 | PASSPORT | BPTN100121PJ#00848 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 196.43 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | WIRE, ... WIRE, ...10 AWG, STRANDED, THH | 6.90 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | ADAPTER, PVC, 80CX3/4NPT,1", PVC TERM 1-HIC | 7.20 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | ADAPTER, PVC, 80CX3/4NPT,2", PVC,TERM GRAY, | 20.70 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | ANGLE, STEEL, MTG CO/8A STRUCTURE MOUNTI | 425.79 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | ANGLE, STEEL, MTG.TP, POTENTIAL STRUCTURE | 623.80 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | ANTENNA, GPS, BULLET,8EL | 2,475.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | ARRESTER, ... 8URGE,175VAC,3P4W SURGE AR | 355.30 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BATTERY, LANTERN, 8CREW-TERM,6V,HDY BATT | 14.61 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BEAM, CONCRETE, REINFORCED CONCRETE,8"X8 | 675.28 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BEAM ... REINFORCED CONCRETE,8"X9"X8' L | 225.09 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 8-1/ | 20.15 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BEND, PVC, CNDT,2", 90 DEGREE BEND,8-1/2 | 84.15 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BLOCK, ... FUSE,1P,30A,250V MARATHON, PH | 8.80 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BLOCK, ... FUSE,2P,30A,250V MARATHON PHE | 122.93 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ANCHOR, 3/4 IN, 5-8 1/2 IN, STARR, | 147.20 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... DA,5X614",GLV 5/8 X 14 INCH D | 15.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 50.94 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, HEX, 5/8 IN. 11 IN X-8 IN. STEEL, | 14.88 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.89 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 11.39 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 5.15 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX,5/4-10X10",GLV,A307 3/4"-10 | 31.66 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 27.76 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX,3/8-16X3",GLV,A307 3/8"-16 | 10.31 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX,5/18-16X1",304S8 5/16IN.- 1 | 2.74 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOLT, ... HX,5/8-11X2",GLV,A307 5/8-11X2 | 60.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00850 | BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 4,399.63 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | BRACKET, ... MTG, PROT, SURGE, 8EL | 66.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 16.02 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CABLE, COAX, SIGNAL,GPS,C853 DFT | 260.20 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CABLE, COAX, SIGNAL,GPS,C860,15FT | 784.84 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 1,143.06 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CABLE, ... CTRL, 3-PR #18 SHLD 3 SHIELDE | 27.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CABLE, ... CTRL, 8HLD, #16, 4-CONDUCTOR | 514.58 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 419.61 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CABLE, ... GRD,5-61/8SSTR21,CU #6 AWG, A | 28.08 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CAP, END, 4 IN, PVC, TL),STRUCTURAL,3G,4" | 37.59 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 51.44 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CHANNEL, ... T-BLOT,4-WAY,AL MULTI-PURPO | 132.18 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CLOCK, SATELLITE, SYNCHRONIZED, 8EL-2407 | 1,850.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | COMPOUND, ... INHIBITOR,ALNOX,8.0OZ | 104.70 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 15.65 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CONDUCTOR, ALUMINUM, 4/0-78TR,HDW 4/0 AW | 33.67 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 12.50 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 342.15 |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CONDUCTOR, COPPER, CU,2/0-78TR,HDW,BR NO | (83.64) |
| 01/2010 | PASSPORT | BPTN100121PJ#00851 | CONDUCTOR, ... CU-WLD,1989,40%,DSA | 692.06 |

| Date | Account | Part Number | Description | Amount |
|---|---|---|---|---|
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 22.40 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 907.71 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CONDUIT, RIGID, 4"X10',GLV | 1,043.70 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CONDULET, ... LL 1" PVC,W/CVR GASKET | 9.81 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CONNECTOR, ... PA,COMP,2/0-4/0,CU BINGLE | 71.35 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CONNECTOR, ... TEE,1/0-500CU,BR¼ TEE CON | 101.67 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CONNECTOR, TEE, 1272AC6R-1590AAC, 4/0-2S | 125.40 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | COUPLING, ... EXP,2",PVC,SCH40 | 229.91 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 35.52 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | COVER, ... BUSHING, LARGE, SILICONE, W/8 | 826.54 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 382.53 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | 660.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 348.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | FUSE, CURRENTLIMITING, 50KA,15.5KV | 883.20 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 7.95 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | HUB, ... W/P,CNDT,1",3/4 WEATHERPROOF HUB F | 24.30 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | INTERFACE, ... PT,AUX,120VAC,TELVENT | 2,464.44 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | KIT, MOUNTING, 3G, BULLET GPS ANTENNA | 1,244.53 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | LINK, ... FUSE,8A,15/26KV,TYPE-K TYPE-K | 36.67 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | LUG, ... TAP,BRN,#8SLD-2/0ACSR,CU BRONZE TAP | 67.80 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | LUG, ... TAP,BRN,#6-2/0AWG,CU LUG,TAP,#8 | 47.24 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 23.16 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | LUG, TERMINAL, #6 AWG,YA6C2TC14E1 STUD H | 6.84 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 19.40 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | PANEL, INPUT/POWER, 8RU,48VDC,8AGE3030 | 20,137.81 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | PIPE, ... 2"X21',GLV,SCH40 2 INCH HOT-DI | 156.23 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 278.72 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 343.80 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 188.24 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 660.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | RELAY, ... AC, VOLTAGE, TYPE ACV WITH 15 | 298.20 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.84 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | SLEEVE, POST, INSERT,YES,4"X52',HDP8 | 586.70 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 3,888.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | STAPLE, ... GLV,2"X8/50,187 2" X 5/8" X | 18.40 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.91 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | STRAP, LOOP, CABLE,CNDT,CUBNGCM,1/2,SS 1 | 14.85 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TAPE, E/FUSING, 30MIL, 2-1/2"X36', GRAY | 218.18 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TERM, ... BOLT,4/0-600AAC,2HOLE,AL, ALUMI | 264.26 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TERMINAL, ... AL,#8 STR ALUMINUM TERMINA | 3.56 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 84.48 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 16,975.65 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TRANSCEIVER, ... OPT, FBR, 1MTR,MALE | 14,400.00 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 14,512.73 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | TUBE, ... STRUCTURAL,SQ,4",DE,8W SQUARE | 1,236.83 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 3.24 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAB | 10.14 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 2.84 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... LK, 3/8, GLV | 2.45 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 11.18 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 11.89 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 58.86 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... SPG-LK,9/0,JGX,3/4,GLV SPRING | 1.30 |
| 01/2010 | PASSPORT | BPTN100121PJ#0851 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 47.15 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | WIRE, ... MCH,10-19STR,CU,GRH 1 CONDUCTO | 23.10 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ADAPTER, PVC, SOCXMNPT,1",PVC,TERM 1-INC | 4.32 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ADAPTER, PVC, SOCXMNPT,2",PVC,TERM GRAY, | 28.50 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ANCHOR, SCREW, 10"X20",GLV WITH 1-1/4 IN | 68.17 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ANCHOR, SCREW, 8",GLV 8" SCREW ANCHOR W/ | 18.62 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 23.78 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ANGLE, STEEL, MTG,COBA STRUCTURE MOUNT) | 567.24 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ANGLE, STEEL, MTG,TP,POTENTIAL STRUCTURE | 283.86 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ARRESTER, ... 18KV,METEOX,TP-BRKT DISTRIB | 467.70 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | ARRESTER, ... 18KV,RISER-POLE DISTRIBUTI | 285.36 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BEAM, CONCRETE, REINFORCED CONCRETE,8'X8 | 46.08 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 972.50 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 39.77 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BLOCK, ... FUSE,2P,30A,250V MARATHON PHE | 118.52 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STANL | 6.12 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 220.80 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, HEX, 1/2 IN, 2 1/2 IN, AL, 2024-T4 | 6.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, HEX, 5/8 IN, 11 IN X 8 IN, STEEL, | 72.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 5.84 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 2.72 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 3.26 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX,3/4-10X2",GLV,A307 3/4"-10 | 7.74 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 0.66 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX, 3/8 - 16 X 8", GLV, A307 | 29.60 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX,5/16-18X1",304SS 5/16IN - 1 | 5.64 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOLT, ... HX,5/8-11X8",GLV,A307 5/8-11X | 1.10 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BOX, JUNCTION, 22 IN X 20 25 IN X 8 IN, | 10.62 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, ... FOR 3-PH U/G DIP OR CONVENTI | 4,398.84 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, ... FOR MOUNTING POWER COMM BOX | 6.18 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, ... FOR MOUNTING POWER SUPPLY I | 2,835.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, ... INSL,OFFSET,7-1/2,8,GLV BRA | 803.75 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, ... MTG,P,ARSTR,CUTOUT BRACKET, | 22.68 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 16 | 316.68 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR6 | 198.43 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BRACKET, ... BREAKER, 15A, SQUARE-D, QO1 | 692.47 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | BREAKER, CIRCUIT, 120/240VAC, 30A, 1000S | 74.88 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 17.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 770.28 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CABLE, ... CU,SD,SOLID,#6,600V,W/P- 600 V | 3,635.03 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CABLE, ... GRD,6/61/63BTRX1,CU #6 AWG, A | 21.17 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX #E | 42.12 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX BERV | 110.83 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CAPACITOR, ... BANK, 9W, 1200 KVAR,13280 | 25.15 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 4,733.17 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 75.62 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | COMPOUND, ... INHIBITOR,ALNOX,8.8OZ | 180.24 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 62.62 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, ... 1/0, AAC, 7-STR, 6201-T81 | 18.79 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 3,466.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 1,099.62 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, ALUMINIUM, 4/0-7STR,HDWV 4/0 AW | |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, COPPER, 2-8LD,H2W,5W NO. 2 AW | 33.69 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, COPPER, 2-8LD,SDW,W/P #2 AWG, | 2.15 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, COPPER, 4BLD,H2W,5W #4 AWG, H | 26.32 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 5.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, COPPER, 6SLD,WP #6 AWG, SOLID | 18.62 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 273.72 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, COPPER, BARE,4/0 4/0 BARE COP | 602.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUCTOR, ... CU-HX,D,19#9,40%,DSA | 1,244.64 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 28.05 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUIT, PVC, 2"X10',SCH40 GRAY | 907.71 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDUIT, RIGID, 4"X10',GLV | 1,941.40 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONDULET, ... LL 1",PVC,W/CVR GASKET | 9.86 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONNECTOR, ... 2-BOLT,CU,#4/0 CONNECTOR, | 119.20 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONNECTOR, ... PA,COMP,2/0-4/0,CU BINGLE | 42.81 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONNECTOR, TEE, 1272AC6R-1590AAC, 4/0-2S | 125.40 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONNECTOR, ... TEE,2"TU,4/0-600AAC,AL,AL | 181.27 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (2,112.72) |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 23,864.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | COUPLING, ... EXP,2",PVC,SCH40" | 300.65 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 46.08 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | COVER, ... BUSHING, LARGE, SILICONE, W/8 | 660.44 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 147.56 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | 966.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CROSSARM, DEADEND, DE,60",5000#,S 60" ST | 91.61 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CUTOUT, ... FUSE,LBK,100A,15/26KV 100AMP | 84.21 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | 143.10 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,063.72 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | FUSE, CURRENTLIMITING, 50KA,15.5KV | 662.40 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 15.06 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 1,875.00 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | HUB, ... W/P,CNDT,1",3 WEATHERPROOF HUB F | 374.40 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, DISC , A-1/4,10000# 4-1/4" DI | 14.52 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | (0.00) |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 337.35 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, ... PIN,23KV,CLASS-55-5C 55-5 | 495.07 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 170.01 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, ... POST,LINE,27KV ROUND BASE | 451.32 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 241.13 |
| 01/2010 | PASSPORT | BPTN100128PJ#0047 | INSULATOR, POST, LINE,NR2,35KV,GRAY HORI | 373.92 |

| Date | Part No. | Description | Amount |
|---|---|---|---|
| 01/2010 PASSPORT | BPTH100128PJ60847 | JUMPER, ... COMPU-LINK LGCLGCD3-UPSM 2-F | 200.60 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | JUMPER, ... COMPU-LINK LGCLGCD5-UPSM 2-F | 381.90 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | JUMPER, ... FIBER JUMPER,MM,10 METER,DUP | (18.77) |
| 01/2010 PASSPORT | BPTH100129PJ60847 | JUMPER, ... FIBER JUMPER,MM,1 METER,DUPL | (23.59) |
| 01/2010 PASSPORT | BPTH100128PJ60847 | JUMPER, ... FIBER JUMPER,SM,10 METER,DUP | 15.82 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | JUMPER, ... FIBER JUMPER,SM,2 METER,DUPL | 10.91 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | JUMPER, ... FIBER JUMPER,SM,2 METER,DUPL | 110.32 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | JUMPER, ... FIBER JUMPER,SM,5 METER,DUPL | 33.75 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | JUMPER, ... JUMPER,FIBER,SM,SIMPLEX,9C T | 45.30 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 379.50 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | KIT, REGULATOR, CONTROL POWER SUPPLY, SE | 101.82 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | KIT, ... TDI IFS,709800,92087100B,5040.0 | 5,619.00 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | LEG, ... SUPP,CABINET,RELAY,3-1/2X5 RELA | 217.10 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | LEG, SUPPORT, FIBERGLASS, 10' | 772.00 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | LINK, ... FUSE,8A,15/26KV,TYPE-K TYPE-K | 12.42 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | LUG, ... TAP,BRN,#6SLD-250MCM BRONZE TAP | 45.20 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | LUG, ... TAP,BRN,#6-2/0AWG,OU LUG,TAP,#6 | 26.35 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | LUG, ... TERM,OU,6-250MCM COPPER TERMINA | 88.30 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | LUG, TERMINAL, #6 AWG,YA8C2TC14E1,STUD H | 9.98 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | LUG, ... TNG.RING,#10AWG,#10-SCREW LUG, | 9.60 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | LUG, ... TNG.RING,#10AWG,1/4-SCREW LUG, | 12.00 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 3,052.00 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | MODULE, ... ABLC8-5.0 5 DB LC BUILDOUT, | 209.13 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | MODULE, ... ALCATEL-LUCENT -VLNC8 - GC3 | 6,727.88 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | MODULE, ... ATTENUATOR,ABLC8-10.0 10 DB | 870.60 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | MODULE, ... ATTENUATOR,ABLC8-15.0 15 DB | 186.93 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | MODULE, ... ATTENUATOR,ABLC8-5.0 5 DB LC | 1,328.53 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | MODULE, ... TERM SVR, ... RUGGED, DIN.-4 | 2,286.00 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | NUT, LOCK, 2 IN. STEEL OR IRON, GLV, CAD | 28.22 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | PIN, ... POLE-TOP, 1"X22", 3-HOLE POLE T | 12.90 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | PIN, ... SHDR,6"X5/8X6-1/2,S 8 INCH FORG | 74.57 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | PLATFORM, ... BEAM,25-0/2"X16',AL HEAVY | (1,359.13) |
| 01/2010 PASSPORT | BPTH100128PJ60847 | POLE, WOOD, CLASS-3,50',CC4 50 FT. CLASS | 599.23 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | POLE, WOOD, CLASS-4,45',CC4 45 FT. CLASS | 857.26 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | POLE, WOOD, CLASS-5,40',CC4 40 FT. CLASS | 192.85 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 418.50 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 343.80 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | POWDER, WELDING, EXOTHERMIC,#250 BOX OF | 99.62 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 279.38 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 629.95 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | RELAY, ... AC, VOLTAGE, TYPE ACV WITH 15 | 195.80 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | ROD, GROUND, 8 FT X 5/8 IN. OU, THREADLE | 94.91 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | ROUND, ... ROUTER, RUGGED,19"RM,2-48VDC, | 10,575.08 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | SCREW, ... MCH.RD,SLT,10-32X1/2,S NO. 10 | 4.17 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | SCREW, ... MCH.RD,SLT,1/4-20X1/2,S 1/4 I | 11.10 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.63 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | SLEEVE, POST, BUMPER,YEL,4"X22",HDPE | 588.70 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | SOCKET, METER, 1/2 TO 5/8 IN. STD HUB ON | 94.91 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | SOCKET, METER, 1/2 TO 5/8 IN. TOP, CAPAC | 94.57 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | STAKE, ... WD,PINE,3"X3/4X48" 48" LONG X | 11.82 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 4,860.00 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | STAPLE, ... GLV,3"X5/8X0.187 2" X 5/8" X | 7.78 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.54 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | STRAP, LOOP, CABLE/CONDT,CUSHION,1/2,SS 1 | 8.91 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | TAPE, SITUSING, 50MIL, 2-1/2"X36", GRAY | 108.09 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | TAPE, ELECTRICAL, ELEC,1-1/2X108',BLK,VI | 25.07 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | TAP, ... TAPE,LABELING,18MM OR 3/4",BLAC | 234.80 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | TERM, ... BOLT,4/0-600AAC,2HOLE,AL ALUMI | 99.10 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 5.34 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 104.78 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | TIMER, ... 4"X6"X18", PENTA | (127.14) |
| 01/2010 PASSPORT | BPTH100129PJ60847 | TRANSCEIVER, FIBER OPTIC, ROHS MAX | 480.01 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 450.00 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 7,693.21 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | TUBE, ... STRUCTURAL,SQ,4",DE.8W SQUARE | 309.23 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | WASHER, FLAT, 3/6 X 1 IN. CARBON STEEL, | 3.86 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | WASHER, ... FLRD,1/2,AL | 9.60 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | WASHER, ... FL,RD,3/4,GLV ROUND FLAT WAS | 2.03 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | WASHER, ... LK,#10,BRN,SIL | 0.70 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 4.11 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | WASHER, ... LK,1/4,BRN,SIL 1/4 IN. SILIC | 2.37 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | WASHER, ... LK,3/8,GLV | 2.72 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 1.49 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 7.85 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 6.51 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | WASHER, ... SPG,LK,SGL-CO,3/4,GLV SPRING | 0.26 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | WASHER, ... SQ,RB,GRV,2"X3",GLV SQUARE C | 13.86 |
| 01/2010 PASSPORT | BPTH100129PJ60847 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 74.81 |
| 01/2010 PASSPORT | BPTH100128PJ60847 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 89.17 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | ANCHOR, EXPANDING, BASE,6",8-WAY ANCHOR, | 56.95 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | ANCHOR, HELIX, HLX,DBL,6000FT-LB,8' DOUB | (89.77) |
| 01/2010 PASSPORT | BPTH100201PJ60887 | ANCHOR, SCREW, 10"X98",GLV WITH 1-1/4 IN | 617.91 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | ANCHOR, SCREW, 8",GLV 8' SCREW ANCHOR WI | 81.92 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | (30.61) |
| 01/2010 PASSPORT | BPTH100201PJ60887 | ARRESTER, ... 18KV,RISER-POLE DISTRIBUTI | 45.24 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BEAM, CONCRETE, REINFORCED CONCRETE,8"X8 | 216.11 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACE, ... XARM,5PAN,80",WD,39" DROP WOO | 112.03 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 167.16 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | - |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, ... MTG-P,ARISTE,CUTOUT BRACKET | 317.57 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 81.60 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, G8 | 2,018.10 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, STREET LIGHT, FL2,2"X22",22-INC | - |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, STREET LIGHT, UPS,1.25"X4",8,GL | - |
| 01/2010 PASSPORT | BPTH100201PJ60887 | BRACKET, STREET LIGHT, UPS,1.25"X8",8,GL | - |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 330.12 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABINET, ... MOUNT,3-SECTION ALUMINUM TH | 6,044.00 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, ... AL,2.75STR,HP #2 AWG, 7 STRAN | 8.24 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 37.67 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, ... OH-QPLX,1/0,AL,1/0 AWG QPLX 8 | 8.15 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX SE | 24.31 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, ... OH,TPLX,2,AL,#2 AWG TPLX 8/8V | 13.19 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, ... OH,TPLX,4/0,AL 4/0 AWG TPLX S | 177.50 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, ... OH,TPLX,4/AWG,AL #4 AWG,TPLX 8 | 4.27 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 79.70 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CABLE, UNDERGROUND, UG,350KCMIL,600V | 393.58 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CAPACITOR, ... BANK, 5W, 1200 KVAR,13200 | 9,539.26 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-TB | 10.98 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-TB1 | 3.63 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, ... #4/0, AAAC, STR, 6201 ALU | 91.93 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, ... AL,1/0-7STR,SR CONDUCTOR, | 4.88 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, ... AL,2-7STR,BR CONDUCTOR, B | 23.78 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 21,866.37 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 3.36 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 5.72 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUCTOR, COPPER, 4SLD,WP,#4 AWG, SOLID | 17.22 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 14.85 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUIT, PVC, 2"X10',SCH40 GRAY | 191.25 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONDUIT, RIGID, 4"X10',GLV | 264.74 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONTROLLER, CONDUIT, LIQ-TITE,1", NON-MET | 81.80 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 8,900.00 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CROSSARM, ... 10 FOOT,3-5/8"X4-5/8"X10', | 110.00 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CROSSARM, DEADEND, DE,8',8000#,8 60' ST | (179.53) |
| 01/2010 PASSPORT | BPTH100201PJ60887 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 2,284.72 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | EXTENSION, ... ARM,6K,T 7-FOOT EXTENSIO | (63.83) |
| 01/2010 PASSPORT | BPTH100201PJ60887 | GUARD, PVC, U,4"X10' 4"I.D. SCHEDULE 40 | - |
| 01/2010 PASSPORT | BPTH100201PJ60887 | GUY/STRAND, ... 5/16", 7 STRAND, HIGH SRE | 736.65 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | GUY/STRAND, ... 7/16", UG, 7 STRAND UTILI | 40.35 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | 49.14 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, ... GUY/STRAIN, FIBERGLASS, 12 | 282.63 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, ... GUY/STRAIN, FIBERGLASS, 78 | 64.61 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-8 | 408.11 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, ... POLY,MER,25KV,DEADEND,58J | 528.24 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, ... POST,LINE,27KV ROUND BASE | (18.54) |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 15.57 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | INSULATOR, POST, LINE,HRZ,35KV,GRAY HORI | - |
| 01/2010 PASSPORT | BPTH100201PJ60887 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 162.63 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | KIT, REGULATOR, CONTROL POWER SUPPLY, SE | 42.87 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 1,308.00 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | PIN, ... INSL,12",FBG 12" FIBERGLASS PIN | (21.74) |
| 01/2010 PASSPORT | BPTH100201PJ60887 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 54.36 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 34.63 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | POLE, WOOD, CLASS-3,50',CC4 50 FT. CLASS | 3,215.15 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | POLE, WOOD, CLASS-3,55',CC4 55 FT. CLASS | 313.16 |
| 01/2010 PASSPORT | BPTH100201PJ60887 | POLE, WOOD, CLASS-4,45',CC4 45 FT. CLASS | 3,452.17 |

# D. Supplies

| Date | Type | ID | Reference | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | POLE, WOOD, CLASS-5,35',CCA 35 FT. CLASS | 483.58 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 159.33 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | POLE, WOOD, CLASS-5,30',CCA 30 FT. CLASS | 77.55 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | ROD,... ANCHOR,THRD,EYE,TWIN,5/8X7 ANCH | 62.19 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 415.77 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 77.55 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | SOCKET, METER, 1/2 TO 5/8 IN, STD HUB CH | 94.91 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 167.82 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | STAND, ... CAB,EQUIP,TELECOM (TEC) | 972.00 |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | SWITCH, ... DISCT,IN-LINE,1PH,600A,25KV | |
| 01/2010 | PASSPORT | | BPTN100201PJ60987 | | SWITCH, ... OIL, 1PH, 90A CAPACITOR OIL | 384.97 |
| 01/2010 | Payables | 00055650-00001 | CLT01710M1 | MASTEC NORTH AMER INC | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 217.36 |
| 01/2010 | Payables | 00055650-00001 | CLT0910M1 | MASTEC NORTH AMER INC | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 343.52 |
| 01/2010 | Payables | 00055650-00001 | CLT0401M1 | MASTEC NORTH AMER INC | SUB WORK | 137.58 |
| 01/2010 | Payables | 00238323-00008 | AH30008 | MLS INC | SUB WORK | 195.93 |
| 01/2010 | Payables | 00489886 | 00120100053 | TELVENT USA INC | SUB WORK | 408.78 |
| 01/2010 | Payables | 0047901O | 30752320 | ULINE | SUB WORK | 294.00 |
| 01/2010 | Payables | 1CARD00001148 | | JPMORGAN CHASE BANK | PAYMT ERT AMOUNT | 41.92 |
| 01/2010 | Payables | 1CARD00001149 | | JPMORGAN CHASE BANK | PAYMT ERT AMOUNT | 1.90 |
| 01/2010 | Payables | 1CARD00001151 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 2,450.21 |
| 01/2010 | Payables | 1CARD00001158 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 150.21 |
| 01/2010 | Payables | 1CARD00001159 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 509.01 |
| 01/2010 | Payables | 1CARD00001160 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 13.78 |
| 01/2010 | Payables | 1CARD00001161 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 342.65 |
| 01/2010 | Payables | 1CARD00001162 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 300.22 |
| 01/2010 | Payables | 1CARD00001163 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 72.95 |
| 01/2010 | Payables | 1CARD00001164 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 162.00 |
| 01/2010 | Payables | 1CARD00001165 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 45.56 |
| 01/2010 | Payables | 1CARD00001166 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 1,159.32 |
| 01/2010 | Projects | ACCR-D40-013110-DC01 | | | ONECARD TRANSACTION | 148.08 |
| 01/2010 | Projects | ACCR-D40-013110-DC01 | | | ONECARD TRANSACTION | 121.70 |
| 01/2010 | Projects | ACCR-D41-013110-DC01 | | | EPLUS INV #V1007332 | 521.87 |
| 01/2010 | Projects | ACCR-D41-013110-DC01 | | | EPLUS INV #V1087338 | 521.87 |
| 01/2010 | Projects | ACCR-856-123108-DC02 | | | TENSCOM INV#1052 | 1,407.50 |
| 01/2010 | Projects | ACCR-856-123108-DC04 | | | HOLWAY LIGHTGUIDE 8VCS | 294.00 |
| 01/2010 | Projects | ACCR-VAR-013110-DR01 | | | Journal Import Created | (294.00) |
| 01/2010 | Projects | ADJC-VAR-013110-DC02 | | | ORACLE | 915.00 |
| 01/2010 | Projects | B83192083 | | | Journal Import Created | (0.00) |
| 01/2010 | Projects | B83137226 | | | Journal Import Created | 36.62 |
| 01/2010 | Projects | B83137171 | | | Journal Import Created | 17.95 |
| 01/2010 | Projects | B83137193 | | | Journal Import Created | 13.59 |
| 01/2010 | Projects | B83138027 | | | Journal Import Created | 67.08 |
| 01/2010 | Projects | B83139485 | | | Journal Import Created | 8.93 |
| 01/2010 | Projects | B83139487 | | | Journal Import Created | 195.45 |
| 01/2010 | Projects | B83139491 | | | Journal Import Created | 299.36 |
| 01/2010 | Projects | B83139751 | | | Journal Import Created | 1.29 |
| 01/2010 | Projects | B83139785 | | | Journal Import Created | 32.98 |
| 01/2010 | Projects | B83139871 | | | Journal Import Created | 8,640.09 |
| 01/2010 | Projects | B83139877 | | | Journal Import Created | 21.57 |
| 01/2010 | Projects | B83139605 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140225 | | | Journal Import Created | 17.17 |
| 01/2010 | Projects | B83140227 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140229 | | | Journal Import Created | 24.31 |
| 01/2010 | Projects | B83140231 | | | Journal Import Created | 466.32 |
| 01/2010 | Projects | B83140246 | | | Journal Import Created | 938.30 |
| 01/2010 | Projects | B83140251 | | | Journal Import Created | (21.18) |
| 01/2010 | Projects | B83140253 | | | Journal Import Created | 108.93 |
| 01/2010 | Projects | B83140255 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140271 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140281 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140283 | | | Journal Import Created | (2.97) |
| 01/2010 | Projects | B83140283 | | | Journal Import Created | 322.58 |
| 01/2010 | Projects | B83140295 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140297 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140299 | | | Journal Import Created | 442.46 |
| 01/2010 | Projects | B83140301 | | | Journal Import Created | (2.97) |
| 01/2010 | Projects | B83140303 | | | Journal Import Created | 442.46 |
| 01/2010 | Projects | B83140305 | | | Journal Import Created | (3.78) |
| 01/2010 | Projects | B83140309 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140311 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83140313 | | | Journal Import Created | 73.11 |
| 01/2010 | Projects | B83140315 | | | Journal Import Created | 120.76 |
| 01/2010 | Projects | B83140317 | | | Journal Import Created | 221.23 |
| 01/2010 | Projects | B83142487 | | | Journal Import Created | (2,480.95) |
| 01/2010 | Projects | B83143157 | | | Journal Import Created | (8.00) |
| 01/2010 | Projects | B83143261 | | | Journal Import Created | (1,162.07) |
| 01/2010 | Projects | B83144243 | | | Journal Import Created | 8.65 |
| 01/2010 | Projects | B83149591 | | | Journal Import Created | 290.99 |
| 01/2010 | Projects | B83149593 | | | Journal Import Created | 895.74 |
| 01/2010 | Projects | B83149596 | | | Journal Import Created | 0.68 |
| 01/2010 | Projects | B83149597 | | | Journal Import Created | 488.58 |
| 01/2010 | Projects | B83149599 | | | Journal Import Created | (10.83) |
| 01/2010 | Projects | B83150351 | | | Journal Import Created | 1,850.41 |
| 01/2010 | Projects | B83150845 | | | Journal Import Created | 91.76 |
| 01/2010 | Projects | B83150795 | | | Journal Import Created | 2,479.30 |
| 01/2010 | Projects | B83152005 | | | Journal Import Created | 467.95 |
| 01/2010 | Projects | B83152015 | | | Journal Import Created | 527.51 |
| 01/2010 | Projects | B83152240 | | | Journal Import Created | 177.30 |
| 01/2010 | Projects | B83152281 | | | Journal Import Created | 0.38 |
| 01/2010 | Projects | B83152283 | | | Journal Import Created | 1.84 |
| 01/2010 | Projects | B83152297 | | | Journal Import Created | 218.82 |
| 01/2010 | Projects | B83152305 | | | Journal Import Created | 156.07 |
| 01/2010 | Projects | B83152307 | | | Journal Import Created | 157.02 |
| 01/2010 | Projects | B83152313 | | | Journal Import Created | (83.20) |
| 01/2010 | Projects | B83152319 | | | Journal Import Created | 172.23 |
| 01/2010 | Projects | B83152325 | | | Journal Import Created | 3.91 |
| 01/2010 | Projects | B83152329 | | | Journal Import Created | 12.22 |
| 01/2010 | Projects | B83154875 | | | Journal Import Created | 5.63 |
| 01/2010 | Projects | B83155131 | | | Journal Import Created | 0.03 |
| 01/2010 | Projects | B83155263 | | | Journal Import Created | 17.88 |
| 01/2010 | Projects | B83155435 | | | Journal Import Created | 5.00 |
| 01/2010 | Projects | B83155501 | | | Journal Import Created | 8.19 |
| 01/2010 | Projects | B83155647 | | | Journal Import Created | 889.90 |
| 01/2010 | Projects | B83155648 | | | Journal Import Created | 14.95 |
| 01/2010 | Projects | B83155651 | | | Journal Import Created | 276.70 |
| 01/2010 | Projects | B83155653 | | | Journal Import Created | 478.61 |
| 01/2010 | Projects | B83155906 | | | Journal Import Created | 1,430.92 |
| 01/2010 | Projects | B83157217 | | | Journal Import Created | 6,215.86 |
| 01/2010 | Projects | B83157311 | | | Journal Import Created | 90.13 |
| 01/2010 | Projects | B83157317 | | | Journal Import Created | 2.89 |
| 01/2010 | Projects | B83157341 | | | Journal Import Created | 1,057.01 |
| 01/2010 | Projects | B83157585 | | | Journal Import Created | 2,763.59 |
| 01/2010 | Projects | B83157587 | | | Journal Import Created | 10.72 |
| 01/2010 | Projects | B83157573 | | | Journal Import Created | 2,541.52 |
| 01/2010 | Projects | B83157585 | | | Journal Import Created | 1,595.92 |
| 01/2010 | Projects | B83157587 | | | Journal Import Created | 172.79 |
| 01/2010 | Projects | B83157599 | | | Journal Import Created | 3,148.74 |
| 01/2010 | Projects | B83157607 | | | Journal Import Created | 14.25 |
| 01/2010 | Projects | B83157609 | | | Journal Import Created | 7.21 |
| 01/2010 | Projects | B83157611 | | | Journal Import Created | 783.94 |
| 01/2010 | Projects | B83157617 | | | Journal Import Created | 828.97 |
| 01/2010 | Projects | B83157619 | | | Journal Import Created | 801.86 |
| 01/2010 | Projects | B83157621 | | | Journal Import Created | 839.92 |
| 01/2010 | Projects | B83157623 | | | Journal Import Created | 980.32 |
| 01/2010 | Projects | B83157625 | | | Journal Import Created | 171.92 |
| 01/2010 | Projects | B83157627 | | | Journal Import Created | 653.73 |
| 01/2010 | Projects | B83157629 | | | Journal Import Created | 1,460.62 |
| 01/2010 | Projects | B83157631 | | | Journal Import Created | 798.90 |
| 01/2010 | Projects | B83157948 | | | Journal Import Created | 188.02 |
| 01/2010 | Projects | B83161421 | | | Journal Import Created | 800.54 |
| 01/2010 | Projects | B83163221 | | | Journal Import Created | 2,301.72 |
| 01/2010 | Projects | B83164243 | | | Journal Import Created | 1.12 |
| 01/2010 | Projects | B83164327 | | | Journal Import Created | 0.56 |
| 01/2010 | Projects | B83165407 | | | Journal Import Created | 56.46 |
| 01/2010 | Projects | B83165419 | | | Journal Import Created | 4.34 |
| 01/2010 | Projects | B83166953 | | | Journal Import Created | 272.81 |
| 01/2010 | Projects | B83166935 | | | Journal Import Created | 7.42 |
| 01/2010 | Projects | B83166989 | | | Journal Import Created | 2.94 |
| 01/2010 | Projects | B83166971 | | | Journal Import Created | 2.49 |
| 01/2010 | Projects | B83166973 | | | Journal Import Created | 29.04 |
| 01/2010 | Projects | B83166951 | | | Journal Import Created | 5.18 |
| 01/2010 | Projects | B83166653 | | | Journal Import Created | 5.85 |
| 01/2010 | Projects | | | | Journal Import Created | 960.05 |
| 01/2010 | Projects | | | | Journal Import Created | 30.33 |

| Period | Source | Doc Number | Entry | Amount |
|---|---|---|---|---|
| 01/2010 | Projects | B33168655 | Journal Import Created | 29.77 |
| 01/2010 | Projects | B33168657 | Journal Import Created | 3.24 |
| 01/2010 | Projects | B33168659 | Journal Import Created | 4.32 |
| 01/2010 | Projects | B33168928 | Journal Import Created | 2.46 |
| 01/2010 | Projects | B33168679 | Journal Import Created | 718.18 |
| 01/2010 | Projects | B33169289 | Journal Import Created | 56.33 |
| 01/2010 | Projects | B33168131 | Journal Import Created | 1,785.13 |
| 01/2010 | Projects | B33169303 | Journal Import Created | 218.82 |
| 01/2010 | Projects | B33168982 | Journal Import Created | 13.59 |
| 01/2010 | Projects | B33168843 | Journal Import Created | 176.25 |
| 01/2010 | Projects | B33168547 | Journal Import Created | 0.53 |
| 01/2010 | Projects | B33168549 | Journal Import Created | 257.07 |
| 01/2010 | Projects | B33168551 | Journal Import Created | 131.01 |
| 01/2010 | Projects | B33168553 | Journal Import Created | 24.04 |
| 01/2010 | Projects | B33168558 | Journal Import Created | 1,126.06 |
| 01/2010 | Projects | B33169058 | Journal Import Created | 10.08 |
| 01/2010 | Projects | B33169563 | Journal Import Created | 1,027.38 |
| 01/2010 | Projects | B33168597 | Journal Import Created | 0.70 |
| 01/2010 | Projects | B33169539 | Journal Import Created | 53.56 |
| 01/2010 | Projects | B33168641 | Journal Import Created | 0.53 |
| 01/2010 | Projects | B33169085 | Journal Import Created | 24.04 |
| 01/2010 | Projects | B33168987 | Journal Import Created | 0.53 |
| 01/2010 | Projects | B33169689 | Journal Import Created | 0.53 |
| 01/2010 | Projects | B33160878 | Journal Import Created | 0.53 |
| 01/2010 | Projects | B33168061 | Journal Import Created | 36.62 |
| 01/2010 | Projects | B33169085 | Journal Import Created | 41.55 |
| 01/2010 | Projects | B33168693 | Journal Import Created | 2.37 |
| 01/2010 | Projects | B33169069 | Journal Import Created | 158.05 |
| 01/2010 | Projects | B33170860 | Journal Import Created | 11.83 |
| 01/2010 | Projects | B33171146 | Journal Import Created | 1.54 |
| 01/2010 | Projects | B33171778 | Journal Import Created | 2,311.46 |
| 01/2010 | Projects | B33171562 | Journal Import Created | 5.70 |
| 01/2010 | Projects | B33171660 | Journal Import Created | 23.93 |
| 01/2010 | Projects | B33171662 | Journal Import Created | 24.21 |
| 01/2010 | Projects | B33171880 | Journal Import Created | 11.86 |
| 01/2010 | Projects | B33172099 | Journal Import Created | 16.16 |
| 01/2010 | Projects | B33172877 | Journal Import Created | 1,162.07 |
| 01/2010 | Projects | B33172879 | Journal Import Created | 3.55 |
| 01/2010 | Projects | B33172881 | Journal Import Created | 664.89 |
| 01/2010 | Projects | B33172883 | Journal Import Created | 158.28 |
| 01/2010 | Projects | B33173047 | Journal Import Created | 2,458.55 |
| 01/2010 | Projects | B33173073 | Journal Import Created | 2,124.45 |
| 01/2010 | Projects | B33173137 | Journal Import Created | 0.36 |
| 01/2010 | Projects | B33173139 | Journal Import Created | 0.36 |
| 01/2010 | Projects | B33173141 | Journal Import Created | 239.87 |
| 01/2010 | Projects | B33173143 | Journal Import Created | 0.36 |
| 01/2010 | Projects | B33173159 | Journal Import Created | 55.90 |
| 01/2010 | Projects | B33173161 | Journal Import Created | 239.31 |
| 01/2010 | Projects | B33173163 | Journal Import Created | 101.94 |
| 01/2010 | Projects | B33176527 | Journal Import Created | 0.18 |
| 01/2010 | Projects | B33176833 | Journal Import Created | - |
| 01/2010 | Projects | B33179117 | Journal Import Created | (0.00) |
| 01/2010 | Projects | B33179223 | Journal Import Created | 0.00 |
| 01/2010 | Projects | REVN-VAR-123109-LA01 | Unprocessed OC Transaction | (36.40) |
| 01/2010 | Projects | REVR-808-123109-DC02 | HOLWAY LIGHTGUIDE SVCS | (294.00) |
| 01/2010 | Projects | REVR-808-123109-DC03 | Journal Import Created | (294.00) |
| 01/2010 | Projects | REVR-808-123109-DC04 | Journal Import Created | 294.00 |
| 01/2010 | Spreadsheet | 030JL215 | Journal Import Created | 294.00 |
| 01/2010 | Spreadsheet | 0NHI67221 | | 69.42 |
| 01/2010 | Spreadsheet | 0Z7LQ18 | | 79.70 |
| 01/2010 | Spreadsheet | 23N6Y14 | | (7.98) |
| 01/2010 | Spreadsheet | 2PEKW120 | | 4,245.80 |
| 01/2010 | Spreadsheet | 30XY324 | | 572.73 |
| 01/2010 | Spreadsheet | 3YNBG22 | | 4,696.03 |
| 01/2010 | Spreadsheet | 58QYG15 | | 47.42 |
| 01/2010 | Spreadsheet | 7JO7C24 | | (21.23) |
| 01/2010 | Spreadsheet | 8EYXM111 | | 36.70 |
| 01/2010 | Spreadsheet | CMR Revisions to Charge To | | 25.42 |
| 01/2010 | Spreadsheet | EK54281138 | | 2,395.80 |
| 01/2010 | Spreadsheet | EX6498337 | | (1,154.90) |
| 01/2010 | Spreadsheet | ET85319 | | (2,778.14) |
| 01/2010 | Spreadsheet | FA27E2181 | | (592.27) |
| 01/2010 | Spreadsheet | FB989133 | | 2,086.28 |
| 01/2010 | Spreadsheet | FC37B1277 | | 4,445.92 |
| 01/2010 | Spreadsheet | FC37B1800 | | 1,957.26 |
| 01/2010 | Spreadsheet | FH615119 | | 2,616.81 |
| 01/2010 | Spreadsheet | FJO78225 | | 317.23 |
| 01/2010 | Spreadsheet | FL615257 | | 1,259.37 |
| 01/2010 | Spreadsheet | FN255128 | | (609.59) |
| 01/2010 | Spreadsheet | FN3741184 | | (618.14) |
| 01/2010 | Spreadsheet | FN3521201 | | 4,686.03 |
| 01/2010 | Spreadsheet | FR9212273 | | 569.11 |
| 01/2010 | Spreadsheet | FR5911489 | | 677.70 |
| 01/2010 | Spreadsheet | FP790123 | | 562.76 |
| 01/2010 | Spreadsheet | FP91519 | | 577.46 |
| 01/2010 | Spreadsheet | FO312133 | | (5,406.95) |
| 01/2010 | Spreadsheet | FG19B1220 | | 4,827.90 |
| 01/2010 | Spreadsheet | FG18B1230 | | 4,335.46 |
| 01/2010 | Spreadsheet | FS340219 | | 25.77 |
| 01/2010 | Spreadsheet | FT27017 | | (1,569.84) |
| 01/2010 | Spreadsheet | FT9691188 | | (6.57) |
| 01/2010 | Spreadsheet | FV211126 | | 2,421.64 |
| 01/2010 | Spreadsheet | RW575130 | | 20.67 |
| 01/2010 | Spreadsheet | RW773145 | | 227.26 |
| 01/2010 | Spreadsheet | FX84917 | | 207.52 |

| Period | Source | Ref 1 | Ref 2 | Doc Number | Description | Entry | Amount |
|---|---|---|---|---|---|---|---|
| 01/2010 | TAXWARE SBC | 00296906 | 790012 | BTHN10015PJ60895 | SOUTHWIRE CO INC | Journal Import Created | (426.24) |
| 01/2010 | TAXWARE SBC | 00392085 | | BTHN10012PJ60779 | WESCO DISTR INC | Journal Import Created | 0.30 |
| 01/2010 | TAXWARE SBC | 00467083 | | BTHN10010M6J60593 | HOWARD INDUS INC | Journal Import Created | 0.48 |
| 01/2010 | TAXWARE SBC | 00466686 | | BTHN10012PJ60852 | TELVENT USA INC | Journal Import Created | 3,600.00 |
| 01/2010 | TAXWARE SBC | 00471120 | 4023105113 | BTHN10012MJ60773 | ALCATEL-LUCENT USA INC | Journal Import Created | 4,101.30 |
| 01/2010 | TAXWARE SBC | 00471526 | | BTHN10130PJ60773 | HOWARD INDUS INC | Journal Import Created | 0.14 |
| 01/2010 | TAXWARE SBC | 00471556 | | BTHN10012PJ60800 | HOWARD INDUS INC | Journal Import Created | 5,520.00 |
| 01/2010 | TAXWARE SBC | 00471556 | | BTHN10012PJ60853 | HOWARD INDUS INC | Journal Import Created | 1,920.00 |
| 01/2010 | TAXWARE SBC | 00472012 | 4023106606 | BTHN10012PJ60775 | ALCATEL-LUCENT USA INC | Journal Import Created | 240.00 |
| 01/2010 | TAXWARE SBC | 00472122 | 4023108199 | BTHN10012MJ60773 | ALCATEL-LUCENT USA INC | Journal Import Created | 3.10 |
| 01/2010 | TAXWARE SBC | 00473215 | 1403030 | BTHN10012MJ60773 | PRICE MODERN INC | Journal Import Created | 0.03 |
| 01/2010 | TAXWARE SBC | 00475216 | | BTHN10129PJ60863 | W W GRAINGER INC | Journal Import Created | 155.44 |
| 01/2010 | TAXWARE SBC | 00475720 | | BTHN10012MJ60583 | W W GRAINGER INC | Journal Import Created | 31.31 |
| 01/2010 | TAXWARE SBC | 00476629 | | BTHN10010PJ60585 | WESCO DISTR INC | Journal Import Created | 31.31 |
| 01/2010 | TAXWARE SBC | 00477566 | | BTHN10010BMJ60586 | WILSON IRON WORKS INC | Journal Import Created | 1.78 |
| 01/2010 | TAXWARE SBC | 00477623 | | BTHN10122PJ60650 | EPLUS TECH OF NC INC | Journal Import Created | 363.62 |
| 01/2010 | TAXWARE SBC | 00477631 | | BTHN10010PJ60595 | WILSON IRON WORKS INC | Journal Import Created | 2,208.56 |
| 01/2010 | TAXWARE SBC | 00477803 | | BTHN10012PJ60583 | WESCO DISTR INC | Journal Import Created | 49.52 |
| 01/2010 | TAXWARE SBC | 00478016 | | BTHN10010PJ60586 | WILSON IRON WORKS INC | Journal Import Created | 15.30 |
| 01/2010 | TAXWARE SBC | 00476428 | | BTHN10010PJ60585 | W W GRAINGER INC | Journal Import Created | 30.85 |
| 01/2010 | TAXWARE SBC | 00476428 | | BTHN10012PJ60853 | W W GRAINGER INC | Journal Import Created | 9.34 |
| 01/2010 | TAXWARE SBC | 00479010 | | BTHN10012MJ60773 | ULINE | Journal Import Created | (4.17) |
| 01/2010 | TAXWARE SBC | 00479012 | | BTHN10012PJ60850 | ALLIED ELEC INC | Journal Import Created | 17.98 |
| 01/2010 | TAXWARE SBC | 00479014 | | BTHN10012PJ60850 | ALLIED ELEC INC | Journal Import Created | 84.99 |
| 01/2010 | TAXWARE SBC | 00479014 | | BTHN10122PJ60850 | SOUTHERN FASTENERS & SUPP INC | Journal Import Created | 45.75 |
| 01/2010 | TAXWARE SBC | | | BTHN10012BPJ60650 | SOUTHERN FASTENERS & SUPP INC | Journal Import Created | 8.33 |
| 01/2010 | TAXWARE SBC | 00481162 | 31142 | BTHN10221PJ60586 | STAY RIGHT PRECAST CONCRETE IN | Journal Import Created | 18.43 |
| 01/2010 | TAXWARE SBC | | 7414 | BTHN10012PJ60650 | CORDELL'S LAWN CARE INC | Journal Import Created | 2.64 |
| 01/2010 | TAXWARE SBC | | | BTHN10010PJ60388 | | Journal Import Created | 31.00 |
| 01/2010 | TAXWARE SBC | | | BTHN10010M6J60583 | | Journal Import Created | 207.37 |
| 01/2010 | TAXWARE SBC | | | BTHN10012PJ60863 | | Journal Import Created | 321.65 |
| 01/2010 | TAXWARE SBC | | | BTHN10120PJ60773 | | Journal Import Created | 5,734.40 |
| 01/2010 | TAXWARE SBC | | | BTHN10122PJ60860 | | Journal Import Created | 3,680.07 |
| 01/2010 | TAXWARE SBC | | | BTHN10012PJ60852 | | Journal Import Created | 2,124.14 |
| 01/2010 | TAXWARE SBC | | | BTHN10012MJ60653 | | Journal Import Created | 14,650.94 |
| 01/2010 | TAXWARE SBC | | | BTHN10020PJ60586 | | Journal Import Created | 4,603.86 |
| 01/2010 | TAXWARE SBC | | | BPTN10012PJ60848 | | Journal Import Created | 2,497.41 |
| 01/2010 | TAXWARE SBC | | | BPTN10011PJ60848 | | DOCKINGSTATION, ... MINI, F/ TP T61 LAPT | 72.00 |
| 01/2010 | TAXWARE SBC | | | BPTN10011PJ60846 | | LOCKSET, ... LAPTOP, SECURITY CABLE (AND | 48.00 |
| 01/2010 | Payables | 1CAR0000000162 | | | | STAND, ... ADJUSTABLE, F/ TP T61 LAPTOP | 48.00 |
| 01/2010 | Payables | | | | | ONECARD TRANSACTION | 10.99 |
| 01/2010 | PASSPORT | | | B53143245 | JPMORGAN CHASE BANK | ONECARD TRANSACTION | (127.74) |
| 01/2010 | PASSPORT | | | B53157435 | | | 2.81 |
| 01/2010 | PASSPORT | | | B53163792 | | | 0.19 |
| 02/2010 | EXPENSE ACCOUNT SYSTEM | | | | | | 92.63 |
| 02/2010 | PASSPORT | 00436542 | | BEAN10021?PJ61482 | UBAT CORP | MODEM. COMMUNICATION, RAVENX EVDO V2W DC | 43,600.01 |
| 02/2010 | PASSPORT | 00458601 | INV00001525-01 | BPTN10021PJ61547 | RUGGEDCOM INC | MODULE, ... TERM SVR, ... RUGGED, DIN,4 | (337.44) |
| 02/2010 | PASSPORT | 00475798 | | BPTN10022MJ61367 | WESCO DISTR INC | CONNECTOR, T, GALV, STEEL, FOR RIGID CON | 143.76 |
| 02/2010 | PASSPORT | 00477241 | 1549106 | BPTN10220PJ61707 | NORFOLK, WIRE & ELEC N C | SUPPRESSION, ... 6-WIRE, SCREW, TERMINAL | 8.18 |
| 02/2010 | PASSPORT | 00478426 | | BPTN10211PJ61407 | W W GRAINGER INC | SINGLE-PHASE ENCLOSURE HEATER, 120VAC, 6 | 403.96 |

| Date | Account | Ref 1 | Ref 2 | Part No | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| 02/2010 | PASSPORT | 00470012 | | BPTN100219PJ81407 | ALLIED ELEC INC | RIBBON CABLE, BELDEN P/N (9L28009 009H10 | 417.68 |
| 02/2010 | PASSPORT | 00481162 | 3118B | BPTN100204PJ81307 | STAY RIGHT PRECAST CONCRETE IN | BEAM, CONCRETE, REINFORCED CONCRETE,8'X8 | 33.94 |
| 02/2010 | PASSPORT | 00481182 | 31208A | BPTN100212PJ81407 | STAY RIGHT PRECAST CONCRETE IN | BEAM, CONCRETE, REINFORCED CONCRETE,8'X8 | 14.94 |
| 02/2010 | PASSPORT | 00481162 | 31235 | BPTN100219PJ81407 | STAY RIGHT PRECAST CONCRETE IN | BEAM, CONCRETE, REINFORCED CONCRETE,8'X8 | 2.21 |
| 02/2010 | PASSPORT | 00481184 | | BPTN100218PJ81407 | WILSON IRON WORKS INC | FABRICATE MTG CHANNEL FOR PT JNT BOX PER | 212.00 |
| 02/2010 | PASSPORT | 00481186 | | BPTN100218PJ81407 | WILSON IRON WORKS INC | FABRICATE TUBING PER DRAWING # C856400 S | 440.00 |
| 02/2010 | PASSPORT | 00481553 | | BPTN100218PJ81407 | CABLE TALK SYS INC | FREIGHT TO ONTARIO | 535.00 |
| 02/2010 | PASSPORT | 00481553 | | BPTN100218PJ81407 | CABLE TALK SYS INC | PART # CTC3-30-01-PF-B | 721.12 |
| 02/2010 | PASSPORT | 00481553 | | BPTN100218PJ81407 | CABLE TALK SYS INC | PART # CTC3-3042-PTCS-8 PER CABLE TALK Q | 1,367.60 |
| 02/2010 | PASSPORT | 00481553 | | BPTN100212PJ81407 | CABLE TALK SYS INC | PART # CTC3-42-11-B | 264.30 |
| 02/2010 | PASSPORT | 00481553 | | BPTN100219PJ81407 | CABLE TALK SYS INC | PART # CTC3-CM3-11-B | 314.00 |
| 02/2010 | PASSPORT | 00481553 | | BPTN100219PJ81407 | CABLE TALK SYS INC | PART # CTC3-MA-18R-B | 231.32 |
| 02/2010 | PASSPORT | 00482200 | | BPTN100219PJ81407 | BEAR CREEK FABRIC LLC | FABRICATE STEEL PARTS PER DRAWING C85554 | 101.00 |
| 02/2010 | PASSPORT | 00482230 | 1385465 | BPTN100211PJ81407 | NORFOLK WIRE & ELEC N C | SUPPRESSION, ...4-WIRE, SCREW, TERMINAL | 2.13 |
| 02/2010 | PASSPORT | 00482377 | | BPTN100211PJ81407 | EPLUS TECH OF NC INC | PART # DF703-AVJ,P | 10,343.97 |
| 02/2010 | PASSPORT | 00482377 | | BPTN100211PJ81407 | EPLUS TECH OF NC INC | PART # DF-F700-AQF300,P | 45,456.30 |
| 02/2010 | PASSPORT | 00482377 | | BPTN100211PJ81407 | EPLUS TECH OF NC INC | PART # DF-F700-IOB,P | 1,459.64 |
| 02/2010 | PASSPORT | 00482377 | | BPTN100211PJ81407 | EPLUS TECH OF NC INC | UPGRADE TO HITACHI EQUIPMENT FOR SMARTGR | 1,474.20 |
| 02/2010 | PASSPORT | 00483321 | | BPTN100218PJ81407 | WESCO DISTR INC | STRIP, ...POWER,911CB,WABER AC, 8 OUTLE | 22.89 |
| 02/2010 | PASSPORT | 00485011 | | BPTN100219PJ81407 | ANIXTER INC | 50/2 8 STRAND 5M OUTDOOR RATED SC/ST CAB | 436.00 |
| 02/2010 | PASSPORT | 00485507 | 948130464 | BPTN100229PJ81407 | GRAYBAR ELEC CO INC | SUPPRESSOR, ...SUPPRESSOR, ...IMPULSE /S | 0.08 |
| 02/2010 | PASSPORT | 00485627 | | BPTN100229PJ81407 | WILSON IRON WORKS INC | FABRICATE STEEL PARTS PER DRAWING 56520 | 1,700.00 |
| 02/2010 | PASSPORT | 00486274 | | BPTN100229PJ81407 | WILSON IRON WORKS INC | FABRICATE STEEL PLATES PER DRAWING C8560 | 279.00 |
| 02/2010 | PASSPORT | 00486277 | | BPTN100229PJ81407 | WILSON IRON WORKS INC | FABRICATE MOUNTING ANGLES 2"X2"X3/16" 1' | 158.75 |
| 02/2010 | PASSPORT | 00486276 | | BPTN100229PJ81407 | WILSON IRON WORKS INC | FABRICATE MOUNTING ANGLES 2"X2"X3/16" 6' | 130.50 |
| 02/2010 | PASSPORT | 00486280 | | BPTN100229PJ81407 | WILSON IRON WORKS INC | FABRICATE MOUNTING CHANNEL PER DRAWIN | 2,790.00 |
| 02/2010 | PASSPORT | 00486485 | | BPTN100235PJ81447 | WILSON IRON WORKS INC | FABRICATE STEEL PLATES PER DRAWING C250 | 637.00 |
| 02/2010 | PASSPORT | 00486907 | | BPTN100229PJ81407 | ULINE | SHIPPING BOXES, 24"X16"X8", ULINE P/N S- | 358.80 |
| 02/2010 | PASSPORT | 00486610 | | BPTN100229PJ81407 | ALLIED ELEC INC | D-SUB CONNECTORS, 9 PIN, AMPHENOL P/N L1 | 401.20 |
| 02/2010 | PASSPORT | 00486610 | | BPTN100229PJ81407 | ALLIED ELEC INC | HOOK UP WIRE, PVC, 600V,DARK GREEN,18AWG | 985.40 |
| 02/2010 | PASSPORT | 00486610 | | BPTN100229PJ81407 | ALLIED ELEC INC | RETAINING CLIPS WITH SCREWS, AMP TYCO P/ | 228.80 |
| 02/2010 | PASSPORT | 00486610 | | BPTN100229PJ81407 | ALLIED ELEC INC | RIBBON CABLE, BELDEN P/N 9L28009 009H100 | 148.14 |
| 02/2010 | PASSPORT | 00486610 | | BPTN100219PJ81407 | ALLIED ELEC INC | TERMINALS, RING P/N 34123 | 38.60 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ADAPTER, ...AC, P/ TS1 LAPTOP | 49.73 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ADAPTER, PVC, SOCKINPT,2",PVC,TERM GRAY. | 2.40 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 1,278.39 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ARRESTER, ...30KY,NITOX DIST CLASS, MET | 89.63 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ARRESTER, ...SURGE,175VAC,2PRM SURGE AR | 225.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ASSEMBLY, ...ASSEMBLY, ...86 BLOCKS, 5- | 952.72 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ASSEMBLY, ...ASSEMBLY,HRS PANEL,W/PEM N | 774.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BAR, ...BAR, ...SCRW, GROUND, ASSY | 59.42 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BEAM, CONCRETE, REINFORCED CONCRETE,8'X8 | 111.96 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-12 | 9.48 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BLOCK, ...FUSE,3P,30A,250V MARATHON, TY | 19.84 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 42.96 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BOLT, ...HX, 3/8 - 16 X 1/2, GLV, A30 | 16.65 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BOLT, ...HX, 3/8 - 16 X 8", GLV, A307 | 12.89 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BOX, ...BREAKER, DUAL, SQUARE/D | 71.26 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BRACKET, ...FOR 3-PH LOAD DIP OR CONVENT | (8.13) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BRACKET, ...INSL,POST-TOP,GLV POLE TOP | (10.86) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BRACKET, ...MTG,1PH,RCL SINGLE PHASE RE | 117.51 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BRACKET, ...MTD,P,ARST&CUTOUT BRACKET, | 66.86 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 41.84 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BRACKET, STANDOFF, 18 IN, FIBERGLASS, AB | 378.46 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BRACKET, STREET LIGHT, UPS,1.25"X12',S,G | |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BREAKER, ...BREAKER, 15A, SQUARE-D, QO1 | 49.92 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BREAKER, CIRCUIT, 120/240VAC, 20A, 10000 | 4.95 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 8.80 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABINET, ...AUTOMATION,DIST,PF2278C | 5,875.76 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...CABLE, ...18AWG,3-CONDUCTOR,S | 19.44 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...CABLE, ...CAT5E, SHIELDED, 1 | 10.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...CABLE, ...CAT5E, SHIELDED, 5 | 80.40 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...CONTROL, #10, 4-CONDUCTOR PER | 1,280.70 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...CTRL, #19, 12-CONDUCTOR PER P | 63.56 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...CU,SD,SOLID,#6,600V,WP, 600 V | 3.76 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 67.75 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...GRD,2/0,STRX1,CU 60/0 AWG, AP | 59.37 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, ...CH,TPLX,1G,AL 1/0 AWG TPX BE | 139.72 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, TWISTED PAIR, TW-PR,24AWG ONE PAI | |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CABLE, UNDERGROUND, UG, 500CMLBL, 600V | 72.18 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CAPACITOR, ...BANK, 5W, 1200 KVAR,13280 | 9,874.88 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CEMENT, PVC, CNDT,QT,QUART CAN OF CLEAR | 5.62 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CLAMP, ...CLAMP,CABLE,3/4" | 4.14 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CLAMP, ...CLAMP,CABLE, 3/8" | 2.10 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CLIP, ...BULLDOG,7/8" CAPACITY "BULLDOG | 1.54 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | COMPOUND, ...SEALING,DUCT,PLC,SOFT, PLI | 3.13 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, ...1/0, AAAC, 7-STR, 6201-T8 | (337.31) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, ...#2, AAAC, 7-STR, 6201-T81 | (16.57) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, ...#2 SOLID, SOFT DRAWN, BAR | 57.60 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, ...#4/0, AAAC, STR, 6201 ALU | 156.38 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 105.75 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, COPPER, 2-SLD,SDW,WP 8D AWG, | 210.02 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 35.66 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 444.73 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUCTOR, ...CU-WLD,1986 40%,D8A | 107.30 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUIT, PVC, 1"X10',SCH40 GRAY | 9.16 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUIT, PVC, 2"X10',SCH40 GRAY | 347.62 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONDUIT, RIGID, 4"X10',GLV | 352.86 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONNECTOR, ...2-BOLT,CU,#4/0 CONNECTOR, | 9.54 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONNECTOR, ...CONNECTOR, ...SHIELD,GROUN | 6.30 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONNECTOR, ...CONNECTOR, ...WIRE-NUT,INS | 0.95 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 57,191.75 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | COUPLING, ...EXP,2",PVC,SCH40" | 23.56 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 33.12 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CROSSARM, DEADEND, DE,60",50008,8 60" ST | 87.74 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | CUTOUT, NON LOADBREAK, 27KV,100A, NL8 | 308.66 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | FIBER OPTICS, ...ASSY, FIBER MM,DUP,SC- | 308.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | FUSE, ...FUSE, ...SMT 5 - GREEN | 23.32 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | GRATE, MOLDED, DISOLION GRATE 3' X 4' | 3,055.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | GUARD, PVC, U,2"X10',2T,D, SCHEDULE 40 | 30.09 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | GUYSTRAND, ...5/16", 7 STRAND, HIGH SRE | 10.98 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | HOUSING, ...FIBER OPTIC LINK BLIM LINE | 300.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | (18.38) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | INSULATOR, ...PIN,23KV,CLASS-55-5; 55-5 | 89.24 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | INSULATOR, ...POLYMER,28KV,DEADEND,SILI | 118.21 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | INSULATOR, POST, LINE,35KV ROUND BASE TI | 15.63 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | (27.98) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | INVERTER, ...INVERTER, POWER 48VDC TO 1 | 2,639.75 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | ISOLATOR, ...ISOLATION, ...HVI, PLUG-I | 985.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | JACK, ...MODULAR,MT,SURFACE,RJ45,RJ45,8 | 9.30 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | JUMPER, ...6-FIBER, 62.5/125UM,MM, OUTD | 2,752.20 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | KIT, ...CABLE,PWR FOR SWITCHED CAPACITO | 575.91 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | LEG, SUPPORT, FIBERGLASS, 10' | 1,737.60 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | LOCK, ...LOCK, COMBINATION, BRASS, 6-DI | 90.40 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | LUG, ...TAP,BRN,#8SLD-250MCM BRONZE TAP | 90.40 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | LUG, ...TERM,CU,6-250MCM COPPER TERMINA | 17.66 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...ALCATEL-LUCENT - VLRC1 - SYS | 552.76 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...MODULE, 500 WATT RECTIFIER, R | 285.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...MODULE,POSITRON-FOUR WIRE HO | 4,850.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...MODULE, TDI XLINK CONTROLLER | 1,420.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...RLH,4W T1,DO,MM,SC CONN,8805 | 650.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...RLH,4W T1,SU,B,MM,SC CONN,880 | 650.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...TERM SVR, ...RUGGED, DIN,-4 | 4,571.99 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | MODULE, ...TERM SVR, ...RUGGED, DIN, P | 759.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | NUT, ...HX,1/2-13,SS NUT, 1/2 IN, -13, | 14.45 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CAD | 2.08 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PANEL, ...INPUT/POWER,5RU,125VDC,SAGE30 | (1,557.20) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PANEL, ...INPUT/POWER,3RU,48VDC,SAGE303 | 1,810.24 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PANEL, ...INPUT/POWER,5RU,125VDC,SAGE303 | 3,230.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PANEL, INPUT/POWER, 6RU,48VDC,SAGE3000 | (3,634.70) |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PIN, ...POLE-TOP, 1"X22", SHOLE POLE T | 37.87 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PIN, ...SCREW,LAG,1"X1/220",GLV LAG SCR | 9.99 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PLATE, ...BLANK CIRU 19-INCH RACK STEE | 28.58 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PLATFORM, ...BEAM,3'5-8'8"X18',AL HEAVY | 4,077.36 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PLATFORM, ...CENTER SUPPORT, ALUMINUM K | 297.60 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 294.70 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 242.95 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | POLE, WOOD, CLASS-6,30',CCA 30 FT. CLASS | 79.66 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 86.95 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | POWER STRIP, ...POWER STRIP, 12 AO OUTL, | 146.74 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | PROTECTOR, ...SURGE, 19", 8 AC OUTLETS, | 242.76 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | RACKMOUNT, ...DIN RAIL, ...3.5"H, 4'D, | 432.00 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | RECLOSER, HYDRAULIC, 1PH,100A,24KV,NEW | 2,272.91 |
| 02/2010 | PASSPORT | | | BPTN100204PJ81307 | | RELAY, ...OVERCURRENT/CONTROL, SEL-351S | 6,328.44 |

| | | |
|---|---|---|
| 02/2010 PASSPORT | BPTN100204PJ61307 | ROD, GROUND, 5 FT X 5/8 IN, CU, THREADLE | 94.76 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | ROUND, ... ROUTER, RUGGED,10PRM,2-48VDC, | 21,150.09 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 20.52 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SHELF, ... SHELF, ...12" DEPTH, FRONT-MOU | 319.58 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 103.40 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SOCKET, METER, 1/0 TO 5/8 IN, TOP, CAPAC | 159.50 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | STARTER, ... STANDOFF,...RACK,3",2RMU,0D | 32.18 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 29.34 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 293.04 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 208.26 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN, | 4,091.26 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SWITCH, ... SWITCH, ... RUGGED, 19" RM, | 2,888.00 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | SWITCH, TEST, FT-1/4P, 30 POLE, BC2PI7P3T | 1,088.80 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | TAG, ... INFORMATION BLACK & WHITE WITH | 972.68 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | TAPE, ... BARRICADE,CAUTION,HV,YEL,1000' | 17.84 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | TIE, ... CABLE,7",UV-RATED/STABILIZED OU | 462.79 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | TIMBER, ... 4"X8"X16', PENTA | 774.37 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 5.56 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WASHER, ... LK, 3/8, GLV | 2.43 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WASHER, ... SQ,2-1/4X2-1/4X3/16,GLV 2 1/ | 24.00 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WIRE, ... MCH,10-19STR,CU,GRN 1 CONDUCTO | 104.90 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 41.44 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 95.61 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WIRE, ... TL,MCH,10-19STRX1,CU,BLK 1 CON | 51.04 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WIRE, ... TL,MCH,10-19STRX1,CU,RED WIRE, | 126.59 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WIRE, ... TL,MCH,10-19STRX1,CU,WHITE 1 | 94.36 |
| 02/2010 PASSPORT | BPTN100204PJ61307 | WIRE, ... WIRE, ... 10 AWG, STRANDED, THH | 20.70 |
| 02/2010 PASSPORT | BPTN100204PJ61314 | BRACKET, ... MTG-P,ARISTA,CUTOUT BRACKET, | - |
| 02/2010 PASSPORT | BPTN100204PJ61314 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | (1.00) |
| 02/2010 PASSPORT | BPTN100204PJ61314 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 1.65 |
| 02/2010 PASSPORT | BPTN100204PJ61314 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 84.97 |
| 02/2010 PASSPORT | BPTN100204PJ61314 | CUTOUT, NON LOADBREAK, 27KV,100A, MLB | (36.83) |
| 02/2010 PASSPORT | BPTN100204PJ61314 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 4.23 |
| 02/2010 PASSPORT | BPTN100204PJ61314 | PIN, ... SHOR,8"X5/8X8-1/2,S 8 INCH PORS | 4.66 |
| 02/2010 PASSPORT | BPTN100204PJ61314 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 3.72 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ADAPTER, PVC, SOCXIMIPT,1",PVC,TERM 1-INC | 8.64 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ADAPTER, PVC, SOCXIMIPT,2",PVC,TERM GRAY, | 2.70 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANCHOR, EXPANDING, BAE6,8",8-WAY ANCHOR, | 9.79 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANCHOR, HELIX, HLX,TRIPLE,6000PT-LB6,7" | 96.73 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANCHOR, SCREW, PWR,1-1/2",W/ROD ANCHOR, 1 | 25.52 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 383.25 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 141.81 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANGLE, STEEL, MTG,CO/6A STRUCTURE MOUNTI | 851.58 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANGLE, STEEL, MTG,1T",POTENTIAL STRUCTURE | 776.50 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ANTENNA, GPS, BULLET,8EL | 1,600.00 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 30.26 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ARRESTER, ... 18KV,RISER-POLE DISTRIBUTI | 177.08 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | (129.42) |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ARRESTER, ... SURGE,175VAC,2P3W SURGE AR | 167.55 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ARRESTER, ... SURGE,175VAC,3P4W SURGE AR | 177.65 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ASSEMBLY, ... ASSEMBLY, ... 66 BLOCK/6, 5- | 460.60 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ASSEMBLY, ... ASSEMBLY, ... HR3 PANEL, W/ | 142.08 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | ASSEMBLY, ... ASSEMBLY,HR3 PANEL,W/PEM N | 516.00 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BAR, ... BAR, ...SCREW, GROUND, ASSY | 161.66 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BATTERY, ALKALINE, SZ-D, ALKALINE SIZE D | 7.64 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 5.88 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 10.67 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BLOCK, ... FUSE,2P,30A,250V MARATHON PHE | 48.95 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BLOCK, ... FUSE,3P,30A,250V MARATHON, TY | 28.40 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 32.22 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... DA,5/8X1/4",GLV 5/8 X 14 INCH D | 15.00 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... HEX,3/4-10X1/4",GLV,A307 | 52.29 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, HEX, 5/8 IN, 11 IN X 6 IN, STEEL, | 14.98 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... NX,1/2-13X1-1/2,GLV,A307 1/2"- | 3.77 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... NX,1/2-13X1-1/4,GLV,A307 1/2"- | 9.77 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... NX,1/2-13X2",GLV,A307 1/2"-13 | 1.29 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... NX,3/4-10X10",GLV,A307 3/4"-10 | 31.66 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... NX, 5/8 - 18 X 1-1/2, GLV, A30 | 37.86 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... HX,5/8-18X3",GLV,A307 3/8"-16 | 10.31 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... HX 3/8 - 16 X 6", GLV, A307 | 5.93 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOLT, ... HX,5/16-16X1",30456 5/16IN- 1 | 2.74 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOX, ... BREAKER, DUAL, SQUARE-D | 56.40 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 9,580.45 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 292.60 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, ... MTG-P,ARISTA,CUTOUT BRACKET, | 66.69 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, ... MTG, PROT, SURGE, SEL | 42.00 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 81.33 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 981.25 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, STANDOFF, 24 IN, FIBERGLASS, GU | 112.66 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, STREET LIGHT, FLU,2"X22" 22-INC | (20.33) |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BRACKET, ... UP8,1.25"X27",AL 27-INCH AL | - |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BREAKER, ... BREAKER, 15A, SQUARE-D, QO1 | 41.60 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 3.40 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABINET, ... AUTOMATION,DIST,PF22760 | 5,875.78 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 220.08 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... CABLE, ...16AWG,3-CONDUCTOR,A | 16.20 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 3 | 50.10 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 33.50 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, COAX, SIGNAL,GPS,G903,5FT | 234.16 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, COAX, SIGNAL,GPS,G960,10FT | 605.44 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 1,206.70 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... CTRL, 3-PR #18 SHLD 3 SHIELDE | 202.57 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... CTRL, SHLD, #18, 4-CONDUCTOR | 1,143.46 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 30.07 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 585.00 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... GRD,2/0,STRX1 CU #2/0 AWG, AP | 59.37 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... OH,QPLX,1/0,AL 1/0 AWG QPLX 8 | 19.63 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TRX 3E | 339.99 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | 190.64 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, ... OH,TPLX,4/0,AL 4/0 AWG TPLX S | 226.59 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CABLE, STREET LIGHT, 2 #10CU, DUPLEX | 3.41 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CAPACITOR, BANK, 1200KVAR, 13280/23000 V | 14,474.58 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CAP, END, 4 IN, PVC, TU,STRUCTURAL,SG,4" | 37.59 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CARD, ... DMXPLORE FILLER CARD, ALCATEL- | 207.20 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 40.73 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 84.02 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CLAMP, ... CLAMP,CABLE,3/4" | 4.61 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CLAMP, ... CLAMP,CABLE, 3/8" | 1.90 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CLIP, ... BULLDOG,7/8"-CAPACITY "BULLDOG | 0.77 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CLOCK, SATELLITE, SYNCHRONIZED, SEL-2407 | 9,450.00 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | COMPOUND, ... INHIBITOR, ALNOX,8.8OZ | 125.64 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 3.13 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 6.01 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 1,759.47 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, ... #2 SOLID SOFT DRAWN, BAR | 94.40 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, ... AL,1/0-7STR,BR CONDUCTOR, | (0.62) |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW,4/0 AW | 33.66 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, ALUMINUM, #77,19STR,HDW 477 K | 439.15 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, COPPER, 2-BLD,HDW,BR NO. 2 AW | 11.17 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, COPPER, 2-BLD,SDW,WP #2 AWG, | 81.99 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, COPPER, 4BLD,HDW,BR NO. 4 AWG | 15.33 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, COPPER, 4BLD,WP #4 AWG, SOLID | 133.30 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 342.15 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, COPPER, CU,2/0-7STR,HDW,BR NO | 43.13 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUCTOR, ... CU-HX,0,1989,40%,DSA | 107.30 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 53.63 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUIT, PVC, 2"X10',SCH40 GRAY | 148.14 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDUIT, RIGID, 4"X10',GLV | 86.24 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONDULET, PVC, LL,1",PVC,W/CVR GASKET, | 11.24 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONNECTOR, ... 2-BOLT,CU,#4/0 CONNECTOR, | 9.54 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONNECTOR, ... CONNECTOR, ...SHIELD,GROUN | 5.25 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONNECTOR, ... CONNECTOR, ...WIRE,#4-17,6S | 5.50 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 65.62 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONTROL, ... BASIC,CAP INTELLI-CAP CONTR | (1,026.25) |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (1,084.15) |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 32,064.69 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONTROL, ... CAPACITOR,DLC,120V CONTROL, | (465.00) |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CONTROL, ... CBC,PAGING-G, W/EXTERNAL AN | (1,100.00) |
| 02/2010 PASSPORT | BPTN102111PJ61407 | COUPLING, ... EXP,2",PVC,SCH40" | 29.48 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 4.32 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | COVER, ... BUSHING, LARGE, SILICONE, W/B | 660.36 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 281.41 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | 836.00 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CROSSARM, ... 5-1/2X4-1/2X8', PENTA 8FT | 316.64 |
| 02/2010 PASSPORT | BPTN102111PJ61407 | CROSSARM, DEADEND, DE,60",5000#,6 60' 6T | 545.05 |

| | | Description | Price |
|---|---|---|---|
| 02/2010 PASSPORT | BPTN100211PJ61407 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (0.10) |
| 02/2010 PASSPORT | BPTN100211PJ61407 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,806.31 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | ENCLOSURE, ... ALCATEL-LUCENT - DMXPLORE | 1,134.88 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | EXTENSION, ... ANH,6K,7 7-FOOT EXTENSIO | 60.60 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | FIBER OPTICS, ... ASSY, FIBER MM,DUP,SC- | 34.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | FLASHLIGHT, ... 3-CELL,YEL THREE-CELL FL | 4.08 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | FUSE, CURRENTLIMITING, 50KA,15.5KV | 1,524.96 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | FUSE, ... FUSE - GMT 5 - GREEN,GMT-5 | 135.69 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 15.98 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | GRATE, MOLDED, ISOLATION GRATE 3 X 4' | 385.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | GUARD, PVC, U.2'X10' 2'I.D. SCHEDULE 40 | - |
| 02/2010 PASSPORT | BPTN100211PJ61407 | GUARD, PVC, U.4'X10' 4'I.D. SCHEDULE 40 | - |
| 02/2010 PASSPORT | BPTN100211PJ61407 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH STRE | 54.69 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | HOLDER, FUSE, 200, 25/27KV, 150KV BIL, P | 473.08 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | HOUSING, ... FIBER OPTIC LINK SLIM LINE | - |
| 02/2010 PASSPORT | BPTN100211PJ61407 | HUB, ... WP CNDT,1",5 WEATHERPROOF HUB F | 380.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, DISC, J4-1/4,10000# 4-1/4" DI | 29.04 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, ... GUYSTRAIN,24",FBG 24" FIB | 212.94 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | (7.33) |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 246.11 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, HORIZONTAL LINE POST, 28 KV, | 375.01 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 112.20 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, ... POLYMER,28KV,DEADEND,SILI | 310.26 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 430.02 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INTERFACE, ... PT,AUX,120VAC,TELVNT | 47.47 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 3,080.55 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | ISOLATOR, ... ISOLATION,... HVI, PLUG-I | 1,466.30 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | ISOLATOR, ... ISOLATION,...,HVI,PLUG-IN, | 1,570.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | JUMPER, ... 6-FIBER, 62.5/125UM,MM, OUTD | 635.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | JUMPER, ... FIBER JUMPER,SM,2 METER OUPL | 1,026.20 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 83.04 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | KIT, MOUNTING, SEL BULLET GPS ANTENNA | 108.42 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | KIT, REGULATOR, CONTROL, POWER SUPPLY, BE | 791.97 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LEG, SUPPORT, FIBERGLASS, 10' | 28.58 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LINK, ... FUSE,8A,15/26KV,TYPE-K TYPE-K | 193.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 74.52 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LOCKSET, ... LAPTOP, SECURITY CABLE (AND | 87.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LUG, ... TAP,BRN,#6B,LO-250MCM BRONZE TAP | 16.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LUG, ... TAP,BRN,#6-2/0AWG,CU LUG,TAP,#6 | 81.36 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 59.69 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LUG, ... HEAD,4A,SEMI-EHC,70W,120V SIDE- | 52.88 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | LUM, ... MH,FLI,BRN,110000,1000W,240V 12 | - |
| 02/2010 PASSPORT | BPTN100211PJ61407 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | (837.23) |
| 02/2010 PASSPORT | BPTN100211PJ61407 | MODULE, ... ATTENUATOR,ABLG,6-5.0 5 DB LC | 672.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | MODULE, ... MODULE ,500 WATT RECTIFIER, | 124.82 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 1,080.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | MODULE, ... POSITRON - TWO WIRE HDBL2 LI | 3,675.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | NUT, ... HX,10-32,B NO. 10 - 32 BRASS HE | (800.00) |
| 02/2010 PASSPORT | BPTN100211PJ61407 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 4.03 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PANEL, ... INPUT/POWER,8RU,12/5VDC,SAGE30 | 2.64 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PANEL, INPUT/POWER, 8RU,48VDC,SAGE3030 | 3,230.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PIN, ... INS,1,2",FBG 12" FIBERGLASS INS | 10,850.84 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PIN, ... POLE-TOP, 1"X20", 3-HOLE POLE T | 13.95 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 19.43 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PIN, ... SHDR,6"X5/8/58-1/2,S 8 INCH FORG | 39.51 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PIPE, ... 2"X21",GLV,SCH40 2 INCH HOT-DI | 122.91 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PLATFORM, ... BEAM,35-5/8'X16',AL HEAVY | 159.51 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | POLE, WOOD, CLASS-3.50',CGA 50 FT. CLASS | 1,359.12 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | POLE, WOOD, CLASS-4,45',CGA 45 FT. CLASS | 514.71 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | POLE, WOOD, CLASS-5,30',CGA 35 FT. CLASS | 1,902.58 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | POLE, WOOD, CLASS-5,40',CGA 40 FT. CLASS | 878.44 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | POLE, WOOD, CLASS-6,30',CGA 30 FT. CLASS | 2,606.51 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 85.47 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 85.95 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PROTECTOR, ... SURGE, 18', 8 AC OUTLETS, | 293.46 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 242.78 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 630.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | RECEPTACLE, ... STRIP,15A,120VAC SGL WAB | 216.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | RELAY, ... AC, VOLTAGE, TYPE ACV WITH 15 | 98.30 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | RELAY, ... OVERCURRENT/CONTROL, SEL-3618 | 198.60 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | ROD, ... ANCHOR,THRD,EYE,TWIN,5/8X7 ANCH | 3,164.22 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 10.12 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SCREW, ... MCH,RD,SLT,10-32X1/2,B NO. 10 | 448.77 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SCREW, ... MCH, RD, SLT, 10-32 X 3/4, B | 4.17 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SCREW, ... MCH,RD,SLT,1/4-20X1/2,B 1/4 I | 3.80 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 11.10 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SHELF, ... SHELF, ...12" DEPTH, FRONT-MOU | 1.05 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SLEEVE, POST, BUMPER,YEL,4"X50",HDPE | 266.30 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 103.40 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | STAPLE, ... GLV,2"X5/8GG,1657 2" X 5/8" | (96.32) |
| 02/2010 PASSPORT | BPTN100211PJ61407 | STARTER, ... STANDOFF, ...RACK,2.2RMU,00 | 19.40 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 48.28 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | STRAP, LOOP, CABLE/CNDT,CUBHOK 1/2,S8 1 | 1.09 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 17.82 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 59.68 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 219.78 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SWITCH, ... BYPASS, 3-BLD BLADE DSCONN. | 321.07 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | SWITCH, TEST, FT-19R, 30 POLE, 8K2RP/9ST | 1,363.90 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TAPE, ... BARRICADE,CAUTION,HV,YEL,1000' | 549.40 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TAPE, E/FUSING, 30MIL, 2-1/2'X36', GRAY | 17.84 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TERM, ... BOLT,4G-400AAC,2HOLE,AL ALUMI | 216.18 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TIE, ... TIE,CABLE,BLACK,7.5" | 594.59 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TIMBER, ... 4"X8"X18", PENTA | 32.45 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 257.98 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 5,775.21 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TRANSFORMER, POTENTIAL, 15KV,7200V | 7,650.00 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 5,384.01 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | TUBE, ... STRUCTURAL,SQ,4",DE,SW SQUARE | 6,122.14 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 1,546.16 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... FL.RD,34.GLV ROUND FLAT WAS | 3.24 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... LK1/4,BRN,SIL | 10.14 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... LK,1/2, GLV SPRING LOCK WASHE | 0.70 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... LK,1/4,BRN,SIL 1/4 IN SILIC | 2.68 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... LK 3/8, GLV | 3.37 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 2.48 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 2.42 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 9.33 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... RD,FL,LG,#10,B NO. 10 LARGE, | 8.75 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... SPG-LK,SGL-CO,3A,GLV SPRING | 2.90 |
| 02/2010 PASSPORT | BPTN100211PJ61407 | WASHER, ... RS,BR,CRV,3"X3",GLV SQUARE C | 1.30 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | WIRE, ... MCH,10-19STR,CU,GRN 1 CONDUCTO | 47.15 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | WIRE, ... MTW,10AWG,CU,BLK,WTRACER BLAC | 16.60 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | WIRE, ... MTW,10AWG,CU,GRN,WTRACER GREE | 2.86 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | WIRE, ... MTW,10AWG,CU,WHT,WTRACER WHIT | 7.46 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 3.90 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 63.08 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | WIRE, ... WIRE ...10 AWG STRANDED, TWH | 539.68 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ADAPTER, PVC, SOCOMM'T,2",PVC,TERM GRAY, | 94.30 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ANCHOR, SCREW, 10"X96",GLV WITH 1-1/4 IN | 8.90 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 36.50 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ANTENNA, GPS, BULLET,SEL | 23.19 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ARRESTER, ... 18KV,METOX DISTRIBUTION CL | 1,125.00 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ARRESTER, ... 18KV,METOX,ELBOW | 0.35 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ARRESTER, ... SURGE,18KV,MCOV,2P3W SURGE AR | 168.70 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ARRESTER, ... SURGE,17KV/MC,3P4W SURGE AR | 73.02 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ASSEMBLY, ... ASSEMBLY, ... 96 BLOCK, S- | 36.53 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEM N | 164.42 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BAR, ... BAR,...SCREW, GROUND, ASSY | 258.00 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BATTERY, ... LAPTOP, T91, BCELL | 23.12 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BEAM, CONCRETE, REINFORCED CONCRETE,#7X8 | - |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9~1 | 668.91 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9~1Q | 16.98 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BLOCK, ... CNDT,2", 90 DEGREE, 2X2 MARATHON PHE | 39.12 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINL | 110.12 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BOLT, HEX, 1/2 IN, 2 1/2 IN, AL, 2024-T4 | 110.40 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 72.00 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BOX, ... BREAKER, DUAL, SQUARE-D | 3.67 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, ... FOR 3-RH LG DIP OR CONVENTI | 23.78 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, ... MT0,P,ARØ7&CUTOUT BRACKET, | 140.92 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, ... MT0, PROT, SURGE, SEL | (18.14) |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 36.00 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | (21.87) |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, STANDOFF, 24 IN, FIBERGLASS, GU | 383.06 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, STREET LIGHT, FLL7"X22" 22-INC | 1.17 |
| 02/2010 PASSPORT | BPTN100218PJ61547 | BRACKET, STREET LIGHT, UP8.1.25"X4',S,GL | - |

| Date | Supplier | Part Number | Description | Price |
|---|---|---|---|---|
| 02/2010 | PASSPORT | BPTH100218PJ61547 | BRACKET, STREET LIGHT, UP8,1.25"X6',8,GL | 1.91 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | BREAKER, ... BREAKER, 15A, SQUARE-D, QO1 | 18.64 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | BREAKER, CIRCUIT, 120/240VAC, 30A, 1000Ω | 6.50 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, ... CABLE, ...18AWG,3-CONDUCTOR,A | 6.48 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, ... CABLE, ...CAT5E, SHIELDED, 5 | 13.40 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, COAX, SIGNAL,GPS,C953,5FT | 130.10 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, COAX, SIGNAL,GPS,C950,10FT | 378.40 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 691.78 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | (0.88) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 580.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, ... GRD-8-R1/835TRX1,CU #8 AWG, A | 21.08 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX SE | 135.73 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX SERV | (1.37) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 41.12 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CAPACITOR, ... 1PH,400KVAR,13.2KV, 2SU,1 | 135.77 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 117.43 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CAPACITOR, BANK, 1200KVAR, 13280/23000 V | 4,806.73 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CAPACITOR, BANK, 600KVAR, 7200/12470 VOL | |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CAPACITOR, ... BL,UH 23KV GROUNDED WYE(1 | (690.00) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CEMENT, PVC, CHOT.QT QUART CAN OF CLEAR | 34.69 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CHANNEL, ... MTG,8",GLV,8-INCH MOUNTING | 270.02 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CLAMP, ... CLAMP,CABLE,3/4" | 2.74 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CLAMP, ... CLAMP, CABLE, 3/8" | 0.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CLOCK, SATELLITE, SYNCHRONIZED, BEL-2407 | 9,450.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLJ | 9.39 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 8201-TB | (0.17) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 55.15 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUCTOR COPPER, 2-BLD,HDW,BR NO. 2 AW | (4.86) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUCTOR, COPPER, 2-BLD,SOH,WP #2 AWG, | 98.35 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | (2.63) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | (7.39) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUCTOR, ... CU-HR,0,19#6,40%,DBA | 321.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 6.91 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 190.50 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUIT, PVC, 4"X10',SCH40 GRAY, 4" PVC | 0.45 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONDUIT, RIGID, 4"X10',GLV | 362.99 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONNECTOR, ... 2-BOLT,CU,350KCMIL CONNEC | 71.95 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONNECTOR, ... CONNECTOR...SHIELD,GROUN | 2.10 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONNECTOR, ... CONNECTOR...WIRE-NUT,INS | 0.48 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (1,084.15) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 73,350.87 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | COUPLING, ... EXP,2",PVC,SCH40" | 84.65 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | COUPLING, ... PVC SPLIT REPAIR 2" | 48.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 46.51 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CROSSARM, DEADEND, DE,60",5000#,8.50' ST | - |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (62.92) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 308.33 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | FUSE, ... FUSE - GMT 5 - GREEN,GMT-5 | 8.48 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | FUSE, NON-RENEWABLE, 15A, 250V, NON-RENE | 179.95 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | GUARD, PVC, U,2"X10' 2T,U, SCHEDULE 40 | 40.17 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 23.61 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | HAT, HARD, SAFETY,V-GARD,WHITE - FULL BR | 37.13 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | HOLDER, ... TAG,CLEARANCE CLEARANCE TAG | 66.73 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 51.73 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 53.15 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INSULATOR, HORIZONTAL LINE POST, 28 KV, | 280.50 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 72.28 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 43.15 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INSULATOR, POST, LINE,35KV ROUND BASE TI | (63.95) |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INTERFACE, ... PT,AUX,120VAC,TELVENT | 816.11 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 596.52 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | JUMPER, ... 6-RISER, 62 S/1250M,MM, OUTD | 626.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | KIT, MOUNTING, BEL BULLET GPS ANTENNA | 675.54 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 26.80 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | LUG, TERMINAL, #6 AWG,YAB2ZTC14E1,STUD H | 4.98 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | LUM, ... MH,FL1,BRN,110200,1000W,240V 12 | 334.89 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 1,200.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | MODULE, ... TERM SVR, ... RUGGED, DIN,-4 | 5,271.04 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | MODULE, ... TERM SVR, ... RUGGED, DIN, P | 796.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | NUT, LOCK, 2 IN. STEEL OR IRON, GLV, GN0 | 9.99 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | PANEL, INPUT/POWER, 68U,48VDC,BASE3080 | 12,910.86 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | PIN, ... POLE-TOP, 1"X22", 3-HOLE POLE T | 19.65 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | PIN, ... SCREW LAG,1"X1/2X3",GLV LAG SCR | 6.59 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | PIN, ... SHOR,8"X30X68-1/2,6-9 INCH FOR3 | 5.29 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | PLATFORM, ... BEAM,3"X5/8"X16",AL HEAVY | 1,892.12 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | POLE, WOOD, CLASS-3,30',CCA 50 FT. CLASS | 670.02 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 310.16 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | POLE, WOOD, CLASS-5,35',CCA 35 FT. CLASS | 129.95 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 209.34 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 139.68 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | PROTECTOR, ... SURGE, 18", 8 AC OUTLETS, | 121.30 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 540.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 72.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | RACK, ... SINGLE-PHASE CAPACITOR UNIT, P | 34.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | RELAY, ... AC, VOLTAGE, TYPE ACV WITH 15 | 66.40 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | ROD, GROUND, 5/8 X 60 IN, COPPER CLAD, T | 28.75 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 16.01 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | ROUND, ... ROUTER, RUGGED,1SFRM,2-48VDC, | 28,200.00 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | SHELF, ... SHELF...12" DEPTH, FRONT-MOU | 106.52 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 208.80 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | SOCKET, METER, 1/2 TO 5/8 IN, STD HUB CN | 94.91 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 94.73 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | SPLICE, ... BT,INS,1/0,SLO,AL,200A, A NO | 28.36 |
| 02/2010 | PASSPORT | BPTH100218PJ61547 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 2,919.00 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | STARTER, ... STANDOFF ...RACK,3",3RMU,00 | 126.72 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | STARTER, ... STANDOFF ...RACK,5",3RMU,21 | 60.79 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | SUPPRESSION ... 4-WIRE, SCREW, TERMINAL | 73.57 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | SUPPRESSOR, ... SUPPRESSOR ...IMPULSE, G | 69.42 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | SWITCH, ... BYPASS, 3-SLD BLADE DISCONN, | 1,918.40 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TAG, ... INFORMATION BLACK & WHITE WITH | (933.77) |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TAPE, ... ELEC,3/4X96',BLK,VINYL,ALL WEA | 6.31 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TAPE, ELECTRICAL, GLV,1-1/2X108",BLK,VI | 16.71 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 2.67 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 48.36 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TERMINATOR, ... CABLE,25KV,150KV BIL, FO | 27.40 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TIMBER, ... 4"X8"X18', PENTA | 109.00 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 8,775.21 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TRANSCEIVER, ... OPT, FIBR, XMTR,MALE | 6,975.00 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TRANSFORMER, POTENTIAL, 15KV,7200V | 1,341.00 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | TUBE, ... STRUCTURAL,SQ,4",DE,8W SQUARE | 339.23 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | WASHER, ... LK,1/2",AL | 16.05 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.30 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 1.83 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | WIRE, ... MCH,10-16STR,CU,GRN 1 CONDUCTO | 10.50 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 21.59 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 7.69 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | WIRE, ... WIRE,...10 AWG, STRANDED, THH | 13.80 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ADAPTER, PVC, SOCXMAPT,1",PVC,TERM 1-INC | 4.32 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ADAPTER, PVC, SOCXMAPT,2",PVC,TERM GRAY, | 34.50 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ANCHOR, SCREW, PWR,1-10",W/ROD ANCHOR, 1 | 78.00 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 47.98 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ANCHOR, SCREW, PWR,3-10",W/ROD TWIN-1/2" | 48.49 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | (141.91) |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ANGLE, STEEL, MTG,CG8A STRUCTURE MOUNTI | 425.79 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ANGLE, STEEL, MTG,TP,POTENTIAL STRUCTURE | 467.70 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ARRESTER, ... 18KV,METGX,TR-BRKT DISTRIB | 109.40 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ARRESTER, ... SURGE,175VAC,2PSW SURGE AR | 112.13 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ASSEMBLY, ... ASSEMBLY,...#8 BLOCKS, 5- | 276.63 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | ASSEMBLY, ... ASSEMBLY,H99 PANEL,W/PEM N | 367.00 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BAR, ... BAR...SCREW, GROUND, ASSY | 34.65 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BARREL, BLADE, SOLID, CUTOUT BLADE, 27KV | 31.43 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BEAM, CONCRETE, REINFORCED CONCRETE,9'X8 | 1,578.22 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BEND, PVC, CHGT,2", 45 DEGREE BEND, 9-1/ | 31.70 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BEND, PVC, CHGT,2", 90 DEGREE BEND,9-1/2 | 116.16 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BLOCK, ... FUSE,1P,30A,250V MARATHON, PH | 8.60 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN. STAINL | 257.60 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... DA,3/6X14",GLV 5/8 X 14 INCH D | 6.02 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 31.36 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, HEX, 5/8 IN. 11 IN X 8 IN, STEEL, | 6.91 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.60 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... HX,1/2-13X4",GLV,A307 1/2"- | 3.26 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 0.05 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 16.90 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 14.29 |
| 02/2010 | PASSPORT | BPTH100225PJ61547 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | (1.41) |

| Date | Part Number | Description | Price |
|---|---|---|---|
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BOLT, ... HDL5/16-18X1",3D4&5 5/16IN.- 1 | 1.10 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BOX, ... BREAKER, DUAL, SQUARE-D | 35.64 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BOX, JUNCTION, 22 IN X 30.25 IN X 6 IN, | 3,299.73 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BRACKET, CUTOUT, XARM E61-NEMA TYPE "B" | 40.73 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BRACKET, ... FOR 3-PH UD DIP OR CONVENTI | 99.66 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BRACKET, ... INBL,OFFSET,7-1/2,8,OLV BRA | (85.06) |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BRACKET, ... MTG,P,ARST&CUTOUT BRACKET, | 183.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 16 | 144.31 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 1,198.11 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BRACKET, STANDOFF, 24 IN, FIBERGLASS, GU | 53.20 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BREAKER, ... BREAKER, 15A, SQUARE-D, QO1 | 24.98 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | BREAKER, CIRCUIT, 120/240VAC, 30A, 1000D | 20.40 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 110.04 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... CABLE, ...16AWG,3-CONDUCTOR,A | 9.72 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 1 | 10.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... CABLE, ... CAT5E, SHIELDED, S | 20.10 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... CABLE, ...,RS232,STRAIGHT THRU | 32.26 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 2,517.80 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... CU,SD,SOLID,#8,600V,WP, 600 V | 23.15 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... GRD,6-8145387RX1,CU #6 AWG, A | 49.14 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, ... OH,QPLX,4/0,AL 4/0 AWG QPX EE | 3.80 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, STREET LIGHT, 2 #10CU, DUPLEX | (17.08) |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 45.71 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | — |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CAPACITOR, BANK, 1200KVAR, 13280/23000 V | 9,574.49 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CAPACITOR, ... BANK, SW, 1200KVAR, 7200V | 4,405.08 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CAPACITOR, ... BANK,UNSW,300KVAR, 7200V | (428.70) |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CAPACITOR, ... BL,UN 23KV GROUNDED WYE(1 | (485.59) |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CAP, END, 4 IN, PVC, TU STRUCTURAL,SQ,4" | 22.86 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 104.69 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 12.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CLAMP, ... CLAMP,CABLE,3/4" | 4.11 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CLAMP, ... CLAMP, CABLE, 3/8" | 2.10 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CLIP, ... BULLDOG,7/8" CAPACITY "BULLDOG | 10.03 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | COMPOUND, ... INHIBITOR,ALNOX,8.0Z | 62.82 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 26.04 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, ... 1/0 AAC, 7-STR, 6201-T8 | 1,531.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 2.21 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 118.40 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 16.64 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, COPPER, 2-BLD,HDW,BR NO. 2 AW | 3.76 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, COPPER, 2-BLD,SDW,WP #2 AWG, | 175.41 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, COPPER, 4BLD,HDW,BR NO. 4 AWG | 5.26 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, COPPER, 4BLD,WP #4 AWG, SOLID | 33.31 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 205.29 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, COPPER, CU,2/0-7STR,HDW,BR NO | 181.14 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUCTOR, ... CU,WLD,1989,40%,DSA | 1,361.13 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUIT, CONNECTOR, PLX,LIQ-TITE,1",TYPE | 531.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUIT, ... PLX, 2", NON-METALLIC, UV-R | 177.55 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 47.27 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUIT, PVC, 3"X10", SCH40 GRAY | 981.13 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUIT, RIGID, 4"X10",GLV | 2,559.13 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONDUIT, PVC, LL 1",PVC,W/CVR GASKET, | 9.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONNECTOR, CONDUIT, LIQ-TITE,1", NON-MET | 122.40 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONNECTOR, ... CONNECTOR, ...SHIELD,GROUN | 3.15 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONNECTOR, ... CONNECTOR, ...WIRE-NUT,INS | 0.72 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 42.81 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONNECTOR, ... TEE,2"TU,4/0-600AAC,AL AL | 151.30 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 60,085.44 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | COUPLING, ... EXP,2",PVC,SCH40" | 153.30 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 98.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | COVER, ... BUSHING, LARGE, SILICONE, W/S | 465.18 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 130.71 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | COVER, CONDUCTOR, 3/4"X30', TUBING, GRAY | 495.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CROSSARM, DEADEND, D8, 60",8,0M,S 80' ST | — |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | CUTOUT, NON LOADBREAK, 27KV,100A, N,LB | 1,121.29 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | FIBER OPTICS, ... ASSY, FIBER MM,DUP,SC- | 34.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | FUSE, CURRENT-LIMITING, 500A,15.5KV | 682.49 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | FUSE, ... FUSE - SMT 5 - GREEN GMT-5 | 13.88 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 7.98 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | GUARD, PVC, U,2"X10" 2'1 D, SCHEDULE 40 | (0.01) |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | GUARD, PVC, U,4"X10' 4'1 D, SCHEDULE 40 | 54.69 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | 26.34 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | HUB, ... WP,CNDT,1",S WEATHERPROOF HUB F | 14.52 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INSULATOR, ... GUYSTRAIN,24",FBG 24" FIB | 8.43 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 303.32 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 76 | 382.26 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 205.22 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 547.73 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INSULATOR, POST, LINE,35KV ROUND BASE TI | (218.67) |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INSULATOR, POST, LINE,HRZ,36KV,GRAY HORI | 319.95 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 879.60 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | ISOLATOR, ... ISOLATION, ... HVI, PLUG-I | 985.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | JUMPER, ... 6-F#6ER, 60,5/125UM,MM, OUTD | 927.85 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 54.11 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | KIT, REGULATOR, CONTROL, POWER SUPPLY, BE | 14.80 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | KIT, ... UNIVERSAL WEATHERPROOFING. WK-U | 10.95 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | LINK, ... FUSE,9A,15/25KV,TYPE-K TYPE-K | 57.28 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 26.76 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | LUG, ... TAP,BRN,#85LD-250MCM BRONZE TAP | 40.68 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | LUG, ... TAP,BRN,#8-2/0AWG,CU LUG,TAP,#8 | 28.35 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | LUG, ... TERM,CU 6-250MCM COPPER TERMINA | 26.34 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | LUG, TERMINAL, #6 AWG,1/4&C27C14E1,STUD H | 11.62 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | LUM, ... MH,FLT,BRN,110000,1000W,240V 12 | 167.45 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | MODEM, COMMUNICATION, RAVEN EVDO VZW DC | 436.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | MODULE, ... MODULE, POSITRON - FOUR WIRE | (920.00) |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 3,100.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | MODULE, ... TDI, 1U 54VDC POWER CENTER, | 1,170.10 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | MODULE, ... TERM SVR, ... RUGGED, DIN,-4 | 5,283.04 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 29.89 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | PIN, ... POLE-TOP, 1"X22", 3-HOLE POLE T | 37.71 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 19.95 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | PLATFORM, ... BEAM,3'5-5/8'X16",AL HEAVY | 2,718.24 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POLE, WOOD, CLASS-3,40' CCA 40 FT. CLASS | 419.09 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POLE, WOOD, CLASS-3,50' CCA 50 FT. CLASS | 2,884.17 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POLE, WOOD, CLASS-4,40' CCA 40 FT. CLASS | 1,049.95 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POLE, WOOD, CLASS-5,40' CCA 40 FT. CLASS | 1,482.13 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 498.48 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 601.65 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 279.36 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 72.89 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | PROTECTOR, ... SURGE, 15", 8 AC OUTLETS, | 60.95 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 708.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | RELAY, ... OVERCURRENT/CONTROL, SEL-351S | 41,085.05 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 192.39 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | ROUND, ... ROUTER, RUGGED3,19"RM,2-48VDC, | 24,675.07 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.83 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SHELF, ... SHELF, ... 12" DEPTH, FRONT-MOU | 181.82 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SHELF, ... SHELF,BATTERY,19-INCH,19RC600 | — |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 878.90 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 32.20 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | STAND, ... CAB,EQUIP,TELECOM (TEC) | 8,804.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | STAPLE, ... GLV,2"X5/8" 1.81"X 5/8" X | 7.78 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | STARTER, ... STANDOFF, ...RACK,3",2RMU,00 | 32.20 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.54 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,SS 1 | 8.91 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 58.68 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 183.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 104.29 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SWITCH, ... BYPASS, 3-BLD BLADE DISCONN. | 2,737.80 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | SWITCH, TEST, FT-19R, 30 POLE, RC2P/7P3T | 7,142.00 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TAPE, E/FUSING, 30MIL, 2-1/2"X36', GRAY | 108.09 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 54.98 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 104.58 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TERM, ... BOLT,4/0-600AAC,2HOLE,AL ALU&1 | 98.10 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 8.23 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TERMINAL, WELDING, EXO,2/0-300CU, 2 HOLE | 112.64 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TIE, ... CABLE,7",UV-RATED/STABILIZED OU | 41.82 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TIE, ... TIE,CABLE,14",BLACK | 67.70 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TIE, ... TIE,CABLE,BLACK,7.5" | 21.43 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TIMBER, ... 4"X6"X16', PENTA | 1,159.81 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 994.52 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TRANSFORMER, POTENTIAL, 25KV, 14400V OUTD | 5,122.14 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | TUBE, ... STRUCTURAL,SQ,4",DE,BW SQUARE | 927.99 |
| 02/2010 PASSPORT | BPTN1002Z5P.061647 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 0.76 |

| Date | Type | | | | Description | Amount |
|---|---|---|---|---|---|---|
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... FL,RD,3/4,GLV ROUND FLAT WAS | 6.09 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... LK,1/2,GLV SPRING LOCK WASHE | 1.69 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... LK, 3/8, GLV | 0.95 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... LK,5/8,GLV SPRING LOCK WASHE | 1.09 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... RD,1/2,GLV ROUND WASHER, GAL | 7.40 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... RD,5/8,GLV ROUND WASHER, GAL | 4.25 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... SQ,CO,CO,3/4,GLV SPRING | 0.78 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WASHER ... SQ,RS,GRV,3"CP,GLV SQUARE C | 16.86 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WIRE ... MTW,10AWG,CU,BLK,W/TRACER BLAC | 5.32 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WIRE ... MTW,10AWG,CU,GRN,W/TRACER GREE | 7.48 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WIRE ... MTW,10AWG,CU,RED,W/TRACER RED | 10.96 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WIRE ... MTW,10AWG,CU,WHT,W/TRACER WHIT | 11.87 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 50.74 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 419.41 |
| 02/2010 | PASSPORT | | | BPTN100225PJ61647 | WIRE ... WIRE.....10 AWG, STRANDED, THH | 18.10 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ANCHOR, SCREW, 10"X38",GLV WITH 1-1/4 IN | 77.16 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ANCHOR, SCREW, 8",GLV 8" SCREW ANCHOR WI | 20.15 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ANCHOR, SCREW, PWR,1-1/2",W/ROD ANCHOR, 1 | 26.19 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ARRESTER ... 18KV,RISER-POLE DISTRIBUTI | 45.39 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | 43.31 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ARRESTER ... SURGE,175VAC,2P5W SURGE AR | 111.93 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ASSEMBLY, ... ASSEMBLY, ... 08 BLOCKS, 5- | 278.63 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEW N | 367.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BAR, ... BAR, ...SCREW, GROUND, ASSY | 34.89 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BEND, PVC, CHDT,2", 90 DEGREE BEND,9-1/2 | 14.22 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BOLT ... HX,5/8-16X1/2",GLV,X307 3/6"-16 | 12.01 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BOX... BREAKER, DUAL, SQUARE-D | 35.64 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BRACKET, ... MTG, OPEN-WYE TRANS BK, GAL | 72.47 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BRACKET, ... MTG,P,ARISTA,CUTOUT BRACKET, | 202.05 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 20.98 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 758.81 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BRACKET, STANDOFF, 24 IN, FIBERGLASS, GAL | 95.04 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BRACKET ... UPS,1.25"X27",AL 27-INCH AL | - |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | BREAKER ... BREAKER, 15A, SQUARE-D, QO1 | 24.95 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CABLE ... CABLE, ...16AWG,3-CONDUCTOR,A | 9.72 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CABLE ... CABLE, ... CAT5E, SHIELDED, 5 | 20.10 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CABLE ... CU,BD,SOLID,#6,600V,1WP, 600 V | 40.31 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CABLE ... ON,TPLX,1/0,AL, 1/0 AWG TPX SE | 506.74 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CABLE, UNDERGROUND, 25KV,1/0AWG,SLD,AL J | 48.74 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 44.73 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CAPACITOR, BANK, 1200KVAR, 13280/23000 V | (4,805.73) |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CAPACITOR, ... BANK, 5W, 600 KVAR,13280/ | 4,535.37 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CLAMP, ... CLAMP,CABLE,3/4" | 4.11 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CLAMP, ... CLAMP, CABLE, 3/8" | 0.90 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 669.75 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 1.50 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUCTOR, COPPER, 2-SLD,HDW, BR NO. 2 AW | 3.82 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 1.87 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 3.12 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | - |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUIT, PVC, 1"X10',SCH40 GRAY | - |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 13.92 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDUIT, PVC, 3"X10',SCH40 GRAY, 3" PVC | 27.55 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONDULET, PVC, LB,2",PVC,W/CVR 2-INCH PV | 18.15 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONNECTOR, ... CONNECTOR, ...SHIELD,GROUN | 9.30 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONNECTOR, ... CONNECTOR, ...WIRE-NUT,INS | 0.72 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 18,716.45 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CROSSARM, DEADEND, DE,60",SXX08,8' 60" ST | 191.87 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CUTOUT, ... FUSE,LBK,100A,15/25KV 10XAMP | - |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 1,011.59 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | FIBER OPTICS, ...ASSY, FIBER MM,DUP,SC- | 102.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | FUSE, ... FUSE - GMT 5 - GREEN,GMT-5 | 20.79 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | GUARD, PVC, U,2"X10',2"I.D. SCHEDULE 40 | 30.32 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 210.13 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 302.08 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 169.32 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | INSULATOR, HORIZONTAL LINE POST, 28 KV, | 112.30 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | INSULATOR, ... PIN,23KV,CLASS-55-5; 55-5 | 157.23 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | INSULATOR, POLYMER,25KV,DEADEND,SILI | 493.73 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 31.48 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 879.50 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ISOLATOR, ... ISOLATION, ...HVI,PLUG-IN, | 810.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | JUMPER, ... 6-FIBER, 62.5/125UM,MM, OUTD | 362.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 40.14 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 1,050.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | MODULE, ... POSITRON - TWO WIRE HD6L2 LI | 600.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | PIN ... POLE-TOP, 1"X20", 3-HOLE POLE T | 59.09 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | PIN, ... SHDR,6"X5/8X8-1/2,8.6 INCH FORG | 8.07 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | POLE, WOOD, CLASS-4,45',CCA 45 FT, CLASS | 2,312.22 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | POLE, WOOD, CLASS-5,40',CCA 40 FT, CLASS | 1,570.79 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | PROTECTOR, ... SURGE, 19", 9 AC OUTLETS, | 191.95 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | RACKMOUNT ... DIN RAIL, ... 3.5"H, 4"D, | 106.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | ROD, GROUND, 8 FT X 5/8 IN, CU. THREADLE | 514.83 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | SHELF, ... SHELF, ...12" DEPTH, FRONT-MOU | 161.82 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | SOCKET, METER, 1/2 TO 5/8 IN, TOP- CAPAC | - |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | SPLICE, ... STINS,1/0 SLD,AL,200A, A NO | 25.51 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 58.67 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 110.23 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 104.37 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | TERMINATOR, ..., CABLE,25KV,15SKV BIL, PO | 27.72 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | TIMBER, ... 5"X7"X14',PENTA | 51.82 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 0.39 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | WASHER ... LK 3/8, GLV | 0.34 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 41.00 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 220.23 |
| 02/2010 | PASSPORT | | | BPTN100301PJ61707 | WIRE ... WIRE.....10 AWG, STRANDED, THH | 6.00 |

| 02/2010 | Payables | 00404552 | | 41096957 | PRIMAVERA-TEAMPLAYER | 515.00 |
| 02/2010 | Payables | 00055850-00001 | | CLT04B10M1 | SUB WORK | 197.86 |
| 02/2010 | Payables | 00055850-00001 | | CLT04B10M1 | SUB WORK | 164.16 |
| 02/2010 | Payables | 00055850-00001 | | CLT06410 | SUB WORK | 50.00 |
| 02/2010 | Payables | 00055850-00001 | | CLT06410M1 | MATERIALS | 139.92 |
| 02/2010 | Payables | 00055850-00001 | | CLT06010M2 | SUB WORK | 67.33 |
| 02/2010 | Payables | 00285112 | | C44534 | GARNER WAREHOUSE SHI | 311.60 |
| 02/2010 | Payables | 003031587-00002 | | V1067332 | EPLUS V1067332 1137 | 521.67 |
| 02/2010 | Payables | 00303187-00002 | | V1067336 | EPLUS V1067338 1-15- | 513.97 |
| 02/2010 | Payables | 00376442-00001 | | 1082 | TEXSCOM IRDU SUB 54A | 1,467.50 |
| 02/2010 | Payables | | 00477218 | 9165782632 | SINGLE-PHASE ENCLOSU | (0.04) |
| 02/2010 | Payables | | 00477623 | V1067413 | SPECIAL CHARGES | 15.98 |
| 02/2010 | Payables | | 00478426 | 808804218-02 | SINGLE-PHASE ENCLOSU | 20.04 |
| 02/2010 | Payables | | | 0072 | REPAIR | 443.00 |
| 02/2010 | Payables | | | 1CARD00000001187 | ONECARD TRANSACTION | 56.55 |
| 02/2010 | Payables | | | 1CARD00000001174 | ONECARD TRANSACTION | 2,979.30 |
| 02/2010 | Payables | | | 1CARD00000001174 | ONECARD TRANSACTION | 36.46 |
| 02/2010 | Payables | | | 1CARD00000001184 | ONECARD TRANSACTION | 638.24 |
| 02/2010 | Payables | | | 1CARD00000001181 | ONECARD TRANSACTION | 49.99 |

| 02/2010 | Projects | | | ACCR-VAR-022810-JM08 | SG | 3,864.14 |
| 02/2010 | Projects | | | ADJC-TD-022810-01CG | PLOTTING CHARGES FEB 2010 | 286.00 |
| 02/2010 | Projects | | | B53151619 | Journal Import Created | 3,270.22 |
| 02/2010 | Projects | | | B53151521 | Journal Import Created | 324.43 |
| 02/2010 | Projects | | | B53151623 | Journal Import Created | 164.67 |
| 02/2010 | Projects | | | B53151625 | Journal Import Created | 298.51 |
| 02/2010 | Projects | | | B53151627 | Journal Import Created | 479.37 |
| 02/2010 | Projects | | | B53151867 | Journal Import Created | 0.85 |
| 02/2010 | Projects | | | B53181979 | Journal Import Created | 48.59 |
| 02/2010 | Projects | | | B53182007 | Journal Import Created | 395.50 |
| 02/2010 | Projects | | | B53182121 | Journal Import Created | 0.38 |
| 02/2010 | Projects | | | B53182239 | Journal Import Created | 115.89 |
| 02/2010 | Projects | | | B53182379 | Journal Import Created | 234.59 |
| 02/2010 | Projects | | | B53182381 | Journal Import Created | 28.65 |
| 02/2010 | Projects | | | B53182383 | Journal Import Created | (0.42) |
| 02/2010 | Projects | | | B53182385 | Journal Import Created | 0.38 |
| 02/2010 | Projects | | | B53182387 | Journal Import Created | 221.36 |
| 02/2010 | Projects | | | B53182389 | Journal Import Created | 3.78 |
| 02/2010 | Projects | | | B53182393 | Journal Import Created | 480.72 |
| 02/2010 | Projects | | | B53182397 | Journal Import Created | 26.66 |
| 02/2010 | Projects | | | B53182399 | Journal Import Created | 24.44 |
| 02/2010 | Projects | | | B53182403 | Journal Import Created | 47.34 |
| 02/2010 | Projects | | | B53182406 | Journal Import Created | 1,345.46 |
| 02/2010 | Projects | | | B53182421 | Journal Import Created | 599.60 |
| 02/2010 | Projects | | | B53182457 | Journal Import Created | (8.56) |
| 02/2010 | Projects | | | B53182467 | Journal Import Created | 1.20 |
| 02/2010 | Projects | | | B53182485 | Journal Import Created | 23.43 |
| 02/2010 | Projects | | | B53182485 | Journal Import Created | 0.36 |
| 02/2010 | Projects | | | B53182487 | Journal Import Created | 20.12 |

| | | | | ORACLE USA INC  1 | | |
| | | | | MASTEC NORTH AMER INC | | |
| | | | | MASTEC NORTH AMER INC | | |
| | | | | MASTEC NORTH AMER INC | | |
| | | | | MASTEC NORTH AMER INC | | |
| | | | | MASTEC NORTH AMER INC | | |
| | | | | WEST BROTHERS TRANSPORT SERV INC | | |
| | | | | EPLUS TECH INC | | |
| | | | | EPLUS TECH INC | | |
| | | | | TEXSCOM INC | | |
| | | | | W W GRAINGER INC | | |
| | | | | EPLUS TECH INC | | |
| | | | | W W GRAINGER INC | | |
| | | | | W W GRAINGER INC | | |
| | | | | EDDIE GARRETT'S LANDSCAPING & | | |
| | | | | JPMORGAN CHASE BANK | | |
| | | | | JPMORGAN CHASE BANK | | |
| | | | | JPMORGAN CHASE BANK | | |
| | | | | JPMORGAN CHASE BANK | | |
| | | | | JPMORGAN CHASE BANK | | |
| | | | | JPMORGAN CHASE BANK | | |

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 02/2010 | Projects | B83182489 | Journal Import Created | 1.49 |
| 02/2010 | Projects | B83182491 | Journal Import Created | 1.20 |
| 02/2010 | Projects | B83182493 | Journal Import Created | 40.22 |
| 02/2010 | Projects | B83182495 | Journal Import Created | 3.04 |
| 02/2010 | Projects | B83182497 | Journal Import Created | 6.54 |
| 02/2010 | Projects | B83182499 | Journal Import Created | 20.12 |
| 02/2010 | Projects | B83182501 | Journal Import Created | 23.43 |
| 02/2010 | Projects | B83182503 | Journal Import Created | 23.43 |
| 02/2010 | Projects | B83184190 | Journal Import Created | (2,511.48) |
| 02/2010 | Projects | B83184951 | Journal Import Created | (23.92) |
| 02/2010 | Projects | B83185123 | Journal Import Created | (16.16) |
| 02/2010 | Projects | B83184993 | Journal Import Created | 1.22 |
| 02/2010 | Projects | B83184731 | Journal Import Created | 18.16 |
| 02/2010 | Projects | B83186305 | Journal Import Created | 19.84 |
| 02/2010 | Projects | B83186307 | Journal Import Created | 645.00 |
| 02/2010 | Projects | B83186309 | Journal Import Created | 143.40 |
| 02/2010 | Projects | B83186311 | Journal Import Created | 2,625.90 |
| 02/2010 | Projects | B83186313 | Journal Import Created | 46.66 |
| 02/2010 | Projects | B83186517 | Journal Import Created | 957.57 |
| 02/2010 | Projects | B83186960 | Journal Import Created | 15.20 |
| 02/2010 | Projects | B83196731 | Journal Import Created | 1,590.28 |
| 02/2010 | Projects | B83196841 | Journal Import Created | 0.15 |
| 02/2010 | Projects | B83197073 | Journal Import Created | 0.15 |
| 02/2010 | Projects | B83197075 | Journal Import Created | 35.87 |
| 02/2010 | Projects | B83197077 | Journal Import Created | 245.19 |
| 02/2010 | Projects | B83197079 | Journal Import Created | 0.85 |
| 02/2010 | Projects | B83197081 | Journal Import Created | 10.04 |
| 02/2010 | Projects | B83197083 | Journal Import Created | 0.92 |
| 02/2010 | Projects | B83197085 | Journal Import Created | 304.19 |
| 02/2010 | Projects | B83197095 | Journal Import Created | 8.16 |
| 02/2010 | Projects | B83197097 | Journal Import Created | 37.60 |
| 02/2010 | Projects | B83197098 | Journal Import Created | 1,599.72 |
| 02/2010 | Projects | B83197105 | Journal Import Created | 224.32 |
| 02/2010 | Projects | B83197123 | Journal Import Created | 40.17 |
| 02/2010 | Projects | B83197125 | Journal Import Created | 19.68 |
| 02/2010 | Projects | B83197127 | Journal Import Created | 1,391.08 |
| 02/2010 | Projects | B83197167 | Journal Import Created | 768.84 |
| 02/2010 | Projects | B83197177 | Journal Import Created | 752.84 |
| 02/2010 | Projects | B83197179 | Journal Import Created | 826.38 |
| 02/2010 | Projects | B83197183 | Journal Import Created | 1,544.25 |
| 02/2010 | Projects | B83197186 | Journal Import Created | 486.12 |
| 02/2010 | Projects | B83197187 | Journal Import Created | 800.13 |
| 02/2010 | Projects | B83197189 | Journal Import Created | (1,840.41) |
| 02/2010 | Projects | B83197211 | Journal Import Created | 666.83 |
| 02/2010 | Projects | B83198781 | Journal Import Created | 23.93 |
| 02/2010 | Projects | B83320655 | Journal Import Created | 153.27 |
| 02/2010 | Projects | B83208306 | Journal Import Created | 2.35 |
| 02/2010 | Projects | B83211687 | Journal Import Created | 32.13 |
| 02/2010 | Projects | B83211590 | Journal Import Created | 985.15 |
| 02/2010 | Projects | B83211601 | Journal Import Created | 5.82 |
| 02/2010 | Projects | B83211603 | Journal Import Created | 233.95 |
| 02/2010 | Projects | B83211605 | Journal Import Created | 33.67 |
| 02/2010 | Projects | B83212017 | Journal Import Created | 2,516.50 |
| 02/2010 | Projects | B83212041 | Journal Import Created | 4,885.69 |
| 02/2010 | Projects | B83212171 | Journal Import Created | 714.53 |
| 02/2010 | Projects | B83212203 | Journal Import Created | |
| 02/2010 | Projects | B83212241 | Journal Import Created | 403.56 |
| 02/2010 | Projects | B83212253 | Journal Import Created | (55.55) |
| 02/2010 | Projects | B83212417 | Journal Import Created | 326.51 |
| 02/2010 | Projects | B83212419 | Journal Import Created | 5.75 |
| 02/2010 | Projects | B83212421 | Journal Import Created | 598.38 |
| 02/2010 | Projects | B83212423 | Journal Import Created | 798.01 |
| 02/2010 | Projects | B83212425 | Journal Import Created | 434.82 |
| 02/2010 | Projects | B83212427 | Journal Import Created | 18.62 |
| 02/2010 | Projects | B83212429 | Journal Import Created | 103.42 |
| 02/2010 | Projects | B83212430 | Journal Import Created | 546.67 |
| 02/2010 | Projects | B83212459 | Journal Import Created | 795.56 |
| 02/2010 | Projects | B83212491 | Journal Import Created | 112.38 |
| 02/2010 | Projects | B83212493 | Journal Import Created | 130.46 |
| 02/2010 | Projects | B83212503 | Journal Import Created | 34.81 |
| 02/2010 | Projects | B83212517 | Journal Import Created | 36.85 |
| 02/2010 | Projects | B83212519 | Journal Import Created | (5.94) |
| 02/2010 | Projects | B83212521 | Journal Import Created | 7.29 |
| 02/2010 | Projects | B83212525 | Journal Import Created | 16.07 |
| 02/2010 | Projects | B83212527 | Journal Import Created | 135.22 |
| 02/2010 | Projects | B83212529 | Journal Import Created | 839.92 |
| 02/2010 | Projects | B83212531 | Journal Import Created | 18.17 |
| 02/2010 | Projects | B83212533 | Journal Import Created | 799.01 |
| 02/2010 | Projects | B83212545 | Journal Import Created | 49.27 |
| 02/2010 | Projects | B83212547 | Journal Import Created | 362.50 |
| 02/2010 | Projects | B83213418 | Journal Import Created | 14.25 |
| 02/2010 | Projects | B83215473 | Journal Import Created | 11.24 |
| 02/2010 | Projects | B83217805 | Journal Import Created | 26.36 |
| 02/2010 | Projects | B83218165 | Journal Import Created | 0.46 |
| 02/2010 | Projects | B83219801 | Journal Import Created | 633.35 |
| 02/2010 | Projects | B83219803 | Journal Import Created | 848.19 |
| 02/2010 | Projects | B83219806 | Journal Import Created | 259.67 |
| 02/2010 | Projects | B83219807 | Journal Import Created | 274.79 |
| 02/2010 | Projects | B83220265 | Journal Import Created | 4.55 |
| 02/2010 | Projects | B83220375 | Journal Import Created | (68.17) |
| 02/2010 | Projects | B83220383 | Journal Import Created | 9.98 |
| 02/2010 | Projects | B83220409 | Journal Import Created | 3,500.46 |
| 02/2010 | Projects | B83220806 | Journal Import Created | (37.59) |
| 02/2010 | Projects | B83220709 | Journal Import Created | |
| 02/2010 | Projects | B83220005 | Journal Import Created | 5.19 |
| 02/2010 | Projects | B83220009 | Journal Import Created | 356.43 |
| 02/2010 | Projects | B83220011 | Journal Import Created | 303.19 |
| 02/2010 | Projects | B83220017 | Journal Import Created | 360.22 |
| 02/2010 | Projects | B83220918 | Journal Import Created | (22.30) |
| 02/2010 | Projects | B83220925 | Journal Import Created | 117.76 |
| 02/2010 | Projects | B83220931 | Journal Import Created | 1,178.07 |
| 02/2010 | Projects | B83220941 | Journal Import Created | 918.77 |
| 02/2010 | Projects | B83220956 | Journal Import Created | 388.69 |
| 02/2010 | Projects | B83220983 | Journal Import Created | 653.05 |
| 02/2010 | Projects | B83220985 | Journal Import Created | 9.17 |
| 02/2010 | Projects | B83221015 | Journal Import Created | 220.69 |
| 02/2010 | Projects | B83221017 | Journal Import Created | 220.68 |
| 02/2010 | Projects | B83221047 | Journal Import Created | 360.43 |
| 02/2010 | Projects | B83221051 | Journal Import Created | 11.55 |
| 02/2010 | Projects | B83221073 | Journal Import Created | 220.69 |
| 02/2010 | Projects | B83221075 | Journal Import Created | 220.69 |
| 02/2010 | Projects | B83221083 | Journal Import Created | 596.76 |
| 02/2010 | Projects | B83221109 | Journal Import Created | 13.00 |
| 02/2010 | Projects | B83221593 | Journal Import Created | 17.07 |
| 02/2010 | Projects | B83224209 | Journal Import Created | 1,091.67 |
| 02/2010 | Projects | B83224211 | Journal Import Created | (3.02) |
| 02/2010 | Projects | B83224401 | Journal Import Created | 953.98 |
| 02/2010 | Projects | B83224561 | Journal Import Created | 111.28 |
| 02/2010 | Projects | B83224563 | Journal Import Created | 3.84 |
| 02/2010 | Projects | B83224571 | Journal Import Created | 105.56 |
| 02/2010 | Projects | B83224605 | Journal Import Created | 1.92 |
| 02/2010 | Projects | B83225747 | Journal Import Created | 938.43 |
| 02/2010 | Projects | REVR-D40-013110-DC01 | EPLUS INV #V1087332 | (521.87) |
| 02/2010 | Projects | REVR-D40-013110-DC01 | EPLUS INV #V1087338 | (521.87) |
| 02/2010 | Projects | REVR-D41-013110-DC01 | TEKSCOM INV#1052 | (1,407.50) |
| 02/2010 | Projects | REVR-VAR-013110-DR01 | ORACLE | (515.02) |
| 02/2010 | Spreadsheet | | 035JL215 | (69.42) |
| 02/2010 | Spreadsheet | | 0NH6T221 | (75.70) |
| 02/2010 | Spreadsheet | | 1FPFY14 | 2.36 |
| 02/2010 | Spreadsheet | | 23NNY14 | (4,246.80) |
| 02/2010 | Spreadsheet | | 2JAIT14 | 3.05 |
| 02/2010 | Spreadsheet | | 2PEKW4120 | (572.73) |
| 02/2010 | Spreadsheet | | 2SOYN10 | (4,626.63) |
| 02/2010 | Spreadsheet | | 3QOYS24 | (4,696.03) |
| 02/2010 | Spreadsheet | | 3UGQ14 | 3.05 |
| 02/2010 | Spreadsheet | | 3QNAT110 | 16.47 |
| 02/2010 | Spreadsheet | | 3YNBG22 | (47.42) |
| 02/2010 | Spreadsheet | | 4RGM17 | 6.07 |
| 02/2010 | Spreadsheet | | 4RCM0111 | 19.40 |
| 02/2010 | Spreadsheet | | 545U616 | 38.07 |
| 02/2010 | Spreadsheet | | 5LX1315 | 3.12 |
| 02/2010 | Spreadsheet | | SMJ3O1487 | 1,232.53 |
| 02/2010 | Spreadsheet | | 63NAR126 | 296.82 |
| 02/2010 | Spreadsheet | | 67WWH118 | 561.48 |
| 02/2010 | Spreadsheet | | 8O55O14 | 2.36 |

## Ledger — Supplies

### Right-side code / amount list

| Code | Amount |
|---|---|
| 6P4RG15 | 30.80 |
| 6BLL116 | 6.18 |
| 7DMR017 | 15.84 |
| 7IBMK16 | 5.26 |
| 7J07O24 | (38.70) |
| 7VHE0110 | 50.97 |
| 7YNPL14 | 3.05 |
| 8EVXM111 | (25.42) |
| 8NR1H18 | 27.45 |
| 9015H14 | 17.75 |
| 9153M19 | 40.51 |
| CdR Revision | (2,288.80) |
| ET693119 | 859.27 |
| FA2782181 | (2,086.28) |
| FA2783181 | 2,556.54 |
| FBIR0133 | (4,445.92) |
| FC3761277 | (1,957.28) |
| FC3781500 | (2,818.81) |
| FE429236 | 5,336.65 |
| FH8151119 | (317.23) |
| FJ075225 | (1,356.37) |
| FK2901211 | 777.52 |
| FK30E29 | 2,317.46 |
| FN285128 | (1,381.36) |
| FN3741194 | (4,243.07) |
| FN3821201 | (589.11) |
| FN4591122 | 4,389.91 |
| FN780122 | 4,301.15 |
| FP6212273 | (677.70) |
| FP6212278 | 1,861.72 |
| FP8911489 | (582.76) |
| FP790123 | (577.46) |
| FP91519 | 3,468.85 |
| FO0121133 | (4,627.90) |
| FO1651229 | (4,335.46) |
| FO1851230 | (35.77) |
| FO286130 | 5,346.67 |
| FS340219 | 1,569.64 |
| FT9851188 | (2,421.84) |
| FV211128 | (20.67) |
| FW575130 | (227.26) |
| FW773145 | (207.52) |
| FX54917 | 426.24 |
| FX30418 | 7.34 |
| FZ517140 | 132.46 |
| FZ78E16 | 21.39 |
| FZ76E16 | 21.39 |
| FZ772112 | 42.79 |
| FZ775I16 | 42.79 |

### Journal Import Created

| Status | Amount |
|---|---|
| Journal Import Created | 3,379.00 |
| Journal Import Created | 320.00 |
| Journal Import Created | 11.14 |
| Journal Import Created | 31.31 |
| Journal Import Created | 32.36 |
| Journal Import Created | 2.84 |
| Journal Import Created | 1.14 |
| Journal Import Created | 1.71 |
| Journal Import Created | 50.63 |
| Journal Import Created | 266.09 |
| Journal Import Created | 7.83 |
| Journal Import Created | 4,952.54 |
| Journal Import Created | 5.76 |
| Journal Import Created | 1,743.76 |
| Journal Import Created | 138.73 |
| Journal Import Created | 21.62 |
| Journal Import Created | 12.15 |
| Journal Import Created | 10.11 |
| Journal Import Created | 213.13 |
| Journal Import Created | 64.97 |
| Journal Import Created | 27.81 |
| Journal Import Created | 147.48 |
| Journal Import Created | 525.65 |
| Journal Import Created | 34.33 |
| Journal Import Created | 3,466.58 |
| Journal Import Created | 1.13 |
| Journal Import Created | 10,292.23 |
| Journal Import Created | 8,844.32 |
| Journal Import Created | 7,911.99 |
| Journal Import Created | 767.91 |

### Left ledger

The top of the page lists approximately sixty rows each reading:

**02/2010 | Spreadsheet** (repeated)

#### 02/2010 — TAXWARE SSC

| Date | Type | Doc No | Ref | Journal ID | Vendor | Status / Description | Amount |
|---|---|---|---|---|---|---|---|
| 02/2010 | TAXWARE SSC | 0043B542 | | BTHN1002-19P.J8185B | USAT CORP | Journal Import Created | 42.79 |
| 02/2010 | TAXWARE SSC | 00421398 | | BTHN1002-12P.J61413 | HOWARD INDUS INC | | |
| 02/2010 | TAXWARE SSC | 00475708 | | BTHN1002-09P.J61313 | WESCO DISTR INC | | |
| 02/2010 | TAXWARE SSC | 00478426 | | BTHN1002-12P.J61413 | W W GRAINGER INC | | |
| 02/2010 | TAXWARE SSC | 00790012 | | BTHN1002-12P.J61413 | ALLIED ELEC INC | | |
| 02/2010 | TAXWARE SSC | 0048116.2 | 31186 | BTHN1002-09P.J61313 | STAY RIGHT PRECAST CONCRETE IN | | |
| 02/2010 | TAXWARE SSC | 00461182 | 31208A | BTHN1002-12P.J61413 | STAY RIGHT PRECAST CONCRETE IN | | |
| 02/2010 | TAXWARE SSC | 00461162 | 31235 | BTHN1002-19P.J61353 | STAY RIGHT PRECAST CONCRETE IN | | |
| 02/2010 | TAXWARE SSC | 00481164 | | BTHN1002-09P.J61313 | WILSON IRON WORKS INC | | |
| 02/2010 | TAXWARE SSC | 00491653 | | BTHN1002-19P.J61353 | CABLE TALK SYS INC | | |
| 02/2010 | TAXWARE SSC | 00462200 | | BTHN1002-12P.J61413 | BEAR CREEK FABRIC LLC | | |
| 02/2010 | TAXWARE SSC | 00462377 | | BTHN1002-12P.J61413 | EPLUS TECH OF NC INC | | |
| 02/2010 | TAXWARE SSC | 00483321 | | BTHN1002-19P.J61353 | WESCO DISTR INC | | |
| 02/2010 | TAXWARE SSC | 00465806 | | BTHN1002-19P.J61353 | MARITIME COMMLAND MOBILE | | |
| 02/2010 | TAXWARE SSC | 00465627 | | BTHN1002-28P.J61672 | WILSON IRON WORKS INC | | |
| 02/2010 | TAXWARE SSC | 00468274 | | BTHN1002-28P.J61672 | WILSON IRON WORKS INC | | |
| 02/2010 | TAXWARE SSC | 00468277 | | BTHN1002-28P.J61672 | WILSON IRON WORKS INC | | |
| 02/2010 | TAXWARE SSC | 00468278 | | BTHN1002-28P.J61672 | WILSON IRON WORKS INC | | |
| 02/2010 | TAXWARE SSC | 00468280 | | BTHN1002-28P.J61672 | WILSON IRON WORKS INC | | |
| 02/2010 | TAXWARE SSC | 00468465 | | BTHN1002-28P.J61672 | WILSON IRON WORKS INC | | |
| 02/2010 | TAXWARE SSC | 00468907 | | BTHN1002-28P.J61672 | ULINE | | |
| 02/2010 | TAXWARE SSC | 00468810 | | BTHN1002-28P.J61672 | ALLIED ELEC INC | | |
| 02/2010 | TAXWARE SSC | 00468836 | 0072 | BTHN1002-28P.J61672 | TELVENT USA INC | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-28P.J61672 | EDDIE GARRETT'S LANDSCAPING & | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-09P.J61315 | | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-09P.J61315 | | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-18P.J61515 | | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-12P.J61414 | | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-19P.J61503 | | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-28P.J61672 | | | |
| 02/2010 | TAXWARE SSC | | | BTHN1002-19P.J61708 | | | |
| 02/2010 | TAXWARE SSC | | | BEAN1000133P.J61072 | | | |

#### 03/2010 — EXPENSE ACCOUNT SYSTEM

| Date | Type | Doc No | Ref | Journal ID | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| 03/2010 | EXPENSE ACCOUNT SYSTEM | 00410030 | 7300789 | BTHN100233P.J62267 | | BOX ... BREAKER, DUAL, SQUARE-D | 2.14 |

#### 03/2010 — PASSPORT

| Date | Type | Doc No | Ref | Journal ID | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| 03/2010 | PASSPORT | 0043B542 | | BTHN100229P.J62267 | DIVERSIFIED SUPP INC | | 0.05 |
| 03/2010 | PASSPORT | 00438542 | | BTHN100229P.J62240 | USAT CORP | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 43,600.00 |
| 03/2010 | PASSPORT | 0047B422 | | BTHN100311P.J62087 | ANIXTER INC | PANDUIT GAPP345L, 24 PORT ANGLED PATCH P | 212.00 |
| 03/2010 | PASSPORT | 00478422 | | BTHN100311P.J62087 | ANIXTER INC | PANDUIT GAP1CLCL0X0H, QUICKNET CABLE AS | 8,560.00 |
| 03/2010 | PASSPORT | 00462377 | | BTHN100304P.J61927 | EPLUS TECH OF NC INC | PANDUIT QPP24BL, QUICKNET PATCH-PANEL, EM | 110.00 |
| 03/2010 | PASSPORT | 00486541 | 15E0860 | BTHN100304P.J61927 | NORFOLK WIRE & ELEC N C | FREIGHT TO BE DETERMINED UPON SHIPMENT | 903.70 |
| 03/2010 | PASSPORT | 00486418 | 948195429 | BTHN100304P.J61927 | GRAYBAR ELEC CO INC | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 1.14 |
| 03/2010 | PASSPORT | 00486810 | | BTHN100304P.J61927 | ALLIED ELEC INC | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 0.35 |
| 03/2010 | PASSPORT | 00486810 | | BTHN100304P.J61927 | ALLIED ELEC INC | D-SUB CONNECTORS, 9 PIN, AMPHENOL PIN L1 | 388.00 |
| 03/2010 | PASSPORT | 00486810 | | BTHN100304P.J61927 | ALLIED ELEC INC | RIBBON CABLE, BELDEN P/N 9L29009 008H100 | 86.48 |
| 03/2010 | PASSPORT | 00486912 | | BTHN100311P.J62087 | ALLIED ELEC INC | RIBBON CABLE, BELDEN P/N 9L29009 008H100 | 29.63 |
| 03/2010 | PASSPORT | 00486912 | | BTHN100318P.J62187 | SOUTHERN FASTENERS & SUPP INC | 4-40X3/16 PAN PHIL M/S 18-8SS, MPP440316 | 18.50 |
| 03/2010 | PASSPORT | 00486812 | | BTHN100318P.J62187 | SOUTHERN FASTENERS & SUPP INC | 5/16-18 FIN HEX NUTS 316SS, HNF51618-3 | 52.00 |
| 03/2010 | PASSPORT | 00486912 | | BTHN100318P.J62187 | SOUTHERN FASTENERS & SUPP INC | 3/16-18X3/4 HEX C/S 316SS, HS518834-3 | 220.00 |
| 03/2010 | PASSPORT | 00486912 | 946247781 | BTHN100318P.J62187 | SOUTHERN FASTENERS & SUPP INC | 5/18 MED LIN 316SS, WM518-3 | 45.00 |
| 03/2010 | PASSPORT | 00486909 | | BTHN100318P.J62187 | SOUTHERN FASTENERS & SUPP INC | 8-32X3/8 PAN PHIL M/S 18-8SS, MPP832388 | 33.00 |
| 03/2010 | PASSPORT | 00487325 | | BTHN100311P.J62087 | WESCO DISTR INC | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 0.16 |
| 03/2010 | PASSPORT | 00487325 | | BTHN100311P.J62087 | RUGGEDCOM INC | CONNECTOR, GALV, DOUBLE WESTINGHOUSE W | 297.62 |
| 03/2010 | PASSPORT | | | BTHN100311P.J62087 | RUGGEDCOM INC | 7 BAND ANTENNA FOR USE WITH THE W11 OPTI | 140.00 |
| 03/2010 | PASSPORT | 00487081 | | BTHN100311P.J62087 | WILSON IRON WORKS INC | STANDARD RUGGEDCOM ROUTER (PE # 8Z20187A | 4,137.90 |
| 03/2010 | PASSPORT | 00487651 | | BTHN100311P.J62087 | WILSON IRON WORKS INC | FABRICATE MTG ANGLE FOR CUTOUTS PER DRAW | 438.00 |
| 03/2010 | PASSPORT | 00490047 | | BTHN100304P.J61927 | AVCON INC | FABRICATE MTG TUBE FOR PTS PER DRAWING C | 475.00 |
| 03/2010 | PASSPORT | 00490263 | | BTHN100302P.J62350 | AVCON INC | CHIEF MOUNTS - FLAT PANEL, QUAD MONITOR T | - |
| 03/2010 | PASSPORT | 00490432 | 1064737 | BTHN100302P.J62187 | NORFOLK WIRE & ELEC N C | CHIEF MOUNTS - FLAT PANEL, QUAD MONITOR T | 7,875.00 |
| 03/2010 | PASSPORT | 00490036 | | BTHN100311P.J62087 | BEAR CREEK FABRIC LLC | SUPPRESSOR, ... 4-WIRE, SCREW, TERMINAL | 0.45 |
| 03/2010 | PASSPORT | 00490040 | | BTHN100311P.J62087 | INSIGHT DIRECT USA INC | FABRICATE VESTA 2007 REV DRAWING G559659 | 589.46 |
| 03/2010 | PASSPORT | 00490379 | | BTHN100311P.J62087 | TELVENT USA INC | SPANX ENTERPRISE ARCHITECT CORP ED 7 X P | 1,634.19 |
| 03/2010 | PASSPORT | 00490343 | | BTHN100301P.J62350 | WILSON IRON WORKS INC | PANEL, INPUT/POWER, 6RU,48VDC,SAGE3030 | 419.50 |
| 03/2010 | PASSPORT | 00490340 | | BTHN100301P.J62350 | WILSON IRON WORKS INC | FABRICATE CHANNEL, GALV, STEEL, 3" X 4 1 | 116.50 |
| 03/2010 | PASSPORT | 00490343 | | BTHN100301P.J62350 | WILSON IRON WORKS INC | FABRICATE GALV STEEL BAR, 1/4" X 2" X 3' | 108.00 |
| 03/2010 | PASSPORT | 00490481 | | BTHN100304P.J61927 | INSIGHT DIRECT USA INC | FABRICATE GALV STEEL L 3" X 3" X 3/8" X | 45.59 |
| 03/2010 | PASSPORT | 00490489 | | BTHN100304P.J61927 | WESCO DISTR INC | DELORME STREET ATLAS PLUS USA 2010 DVD P | 335.97 |
| 03/2010 | PASSPORT | 00494036 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | CONNECTOR, TEE, 1-1/4 WESCO PART # 12-6B | 170.34 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | SPANX ENTERPRISE ARCHITECT CORP ED 7 X E | 10,959.84 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT OFC PRO PLUS 2007 32 BIT WIN P#M | 3,562.63 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT SQL CAL 2008 DVC CAL P#M243815-C | 926.08 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT SYS CTR CONFIG MGR SVR ML STD 20 | 546.75 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT SYS CTR CONF MGR SVR 2007 W/SQL | 926.33 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT SYS CTR OPNS MGR SVR 2007 R2 P#M | 407.27 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT SYSTEM CTR OPNS MGR SVR ML STD 2 | 591.75 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT WINDOWS PRO 7 UPG P#MQ76528 - CA | 4,194.68 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT WINDOWS SVR 2008 DEVICE CAL P#M62 | 4.59 |
| 03/2010 | PASSPORT | 00494096 | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT WIN REMOTE DESKTOP SVCS CAL 2008 | 1,635.51 |
| 03/2010 | PASSPORT | | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT WIN SERVER ENT 2008 R2 P#MQ67668 | 34,716.78 |
| 03/2010 | PASSPORT | | | BTHN100401P.J62350 | INSIGHT DIRECT USA INC | MSELECT WIN SVR STD 2008 R2 P#MQ67860 - | 10,173.80 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ADAPTER, PVC, SOCKXMPT,1",PVC,TERM-1 INC | 3.64 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ADAPTER, PVC, SOCKXMPT,2",PVC,TERM-GRAY, | 30.40 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ANCHOR, SCREW, PWR,1-10",W/ROD ANCHOR, 1 | 25.59 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 48.00 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 141.61 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ANTENNA, GPS, BULLET,SEL | 1,575.00 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ARRESTER, METAL OXIDE, 18KV,METOX DISTRI | (123.94) |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ARRESTER, METAL OXIDE, 18KV,METOX,TT-BRK | 36.29 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ARRESTER, ... SURGE,17BVAC,2P3W SURGE AR | 74.82 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ARRESTER, ... SURGE,175VAC,2P3W SURGE AR | 35.53 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ASSEMBLY, ... ASSEMBLY,... 68 BLOCK, 5- | 92.21 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ASSEMBLY, ... ASSEMBLY,... H69 PANEL, W/ | 142.08 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | ASSEMBLY, ... ASSEMBLY,H69 PANEL,W/PEM N | 387.00 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | BAR, ... BAR,...SCREW, GROUND, ASSY | 23.12 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | BATTERY, LANTERN, SCREW-TERM,6V,HDY BATT | 28.22 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | BEAM, CONCRETE, REINFORCED CONCRETE,#X9 | 601.64 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | BEND, PVC, CNDT,2", 45 DEGREE BEND, 0-1/ | 30.55 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | BEND, PVC, CNDT,2", 90 DEGREE BEND 0-1/2 | 66.33 |
| 03/2010 | PASSPORT | | | BTHN100304P.J61927 | | BLOCK ... FUSE,2P,30A,250V MARATHON PHE | 146.82 |

| Date | Vendor | Reference | Description | Amount |
|---|---|---|---|---|
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BLOCK, ... TERMINAL,12P,30A,600V, | 141.59 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ANCHOR, 3/4 IN, 8-6 1/2 IN, STAINL | 147.20 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, HEX, 1/2 IN, 2 1/2 IN, AL, 2024-T4 | 72.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.25 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2-13 | 5.16 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 1.79 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ... HX,3/8-16X2",GLV,A307 3/8"-16 | 7.32 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ... HX,3/8-16X3",GLV,A307 3/8"-16 | 35.34 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 1.41 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOLT, ... HX,5/8-11X2",GLV,A307 5/8-11X2 | 20.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOX, ... BREAKER, DUAL, SQUARE-D | 23.76 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BOX, JUNCTION, 22 IN X 20.25 IN X 8 IN, | 1,099.91 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BRACKET, ... FOR 3-PH U/D DIP OR CONVENTI | 0.36 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BRACKET, ... MTG,1PH,INCL SINGLE PHASE RE | (117.75) |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | 262.27 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BRACKET, ... MTG,F,AIRBTR&CUTOUT BRACKET, | (33.43) |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BRACKET, ... MTG, PROT, SURGE, SEL | 66.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 62.54 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, OR | 126.27 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BREAKER, ... BREAKER, 15A, SQUARE-D, QO1 | 16.84 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 13.60 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 220.09 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... CABLE, ...16AWG,3-CONDUCTOR,A | 8.48 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... CABLE, ...24AWG, 12-PAIR, SOLI | 280.19 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 3 | 18.70 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 8.70 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, COAX, SIGNAL,GP8,C580,5FT | 260.20 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, COAX, SIGNAL,GP8,C580,10FT | 843.28 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... COMM,SERIAL,C275A,RS232C,30FT | 155.66 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 2,918.40 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... CU,50,SOLID,85,600V,WP, 600 V | 6.40 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... GRD,6-HRS8TRX1,CU #6 AWG, A | 28.06 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, ... OH,TPLX,1/0,AL,1/0 AWG TPX,SE | 66.48 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CABLE, UNDERGROUND, U/D, 350XCMIL, 600V | 78.58 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CAPACITOR, ... BANK, SW, 600 KVAR,13200/ | 4,535.37 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 75.62 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CLAMP, ... CLAMP,CABLE,3/4" | 2.74 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CLAMP, ... CLAMP, CABLE 3/8" | 1.50 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CLOCK, SATELLITE, SYNCHRONIZED, SEL-2407 | 13,800.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 21.91 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, ... 1/0, A4AC, 7-6TR, 6201-T8 | 814.14 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, ... #2, A4AC, 7-6TR, 6201-T81 | 135.09 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 57.81 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 16.83 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 28.31 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, COPPER, 2-SLD,HDW,BR N.O. 2 AW | 3.17 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 119.06 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUCTOR, ... CU-HWLD,19#6,40%,DSA | 789.51 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUIT, PVC, 1"X1/2,SCH40 GRAY | 22.21 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUIT, PVC, 2"X1/2, SCH40 GRAY | 612.17 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDUIT, RIGID, 4"X10",GLV | 2,117.91 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONDULET, PVC, LL,1",PVC,W/CVR GASKET, | 13.48 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONNECTOR, ... CONNECTOR,...SHIELD,GROUN | 2.10 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONNECTOR, ... CONNECTOR, ...WIRE-NUT,INS | 0.45 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 28.54 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONNECTOR, TEE, 1272ACSR-1590AAC, 4/0-25 | 64.09 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONNECTOR, ... TEE,4/0-1000CU,BRN BRONZE | 77.86 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (1,044.19) |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 52,209.89 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | COUPLING, ... EXP,2",PVC,SCH40* | 153.29 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 33.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | COVER, ... BUSHING, LARGE, SILICONE, W/8 | 330.12 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 87.13 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | 500.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 294.44 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CROSSARM, DEADEND, DE,60",5000#,8 90" ST | 451.86 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (131.10) |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | CUTOUT, NON LOADBREAK, 27KV,100A, HLB | 816.71 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | FUSE, CURRENTLIMITING, 50KA,15.5KV | 441.68 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | FUSE, ... FUSE - GMT 5 - GREEN,GMT-5 | 6.93 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 396.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 130.88 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | HEADSET, ... PLANTRONICS DUOSET HEADSET | 897.45 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | HUB, ... WP,CNDT,1",8 WEATHERPROOF HUB F | 4.54 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | - |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 258.08 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 26.10 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 127.40 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 289.92 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | INSULATOR, POST, LINE,35KV ROUND BASE T3 | 79.83 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 1,172.81 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | ISOLATOR, ... ISOLATION, ... HV1, PLUG-I | (3.90) |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | ISOLATOR, ... ISOLATION,...HV1,PLUG-IN, | (2,780.00) |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | JACK, ... MODULAR,MT,SURFACE,RJ45 RJ45,S | 23.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | JUMPER, ... 8-FIBER, 62.5/125UM,MM, OUTD | 245.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 120.18 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | KIT, MOUNTING, SEL BULLET GPS ANTENNA | 1,244.53 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | KIT, REGULATOR, CONTROL POWER SUPPLY, BE | 26.50 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | LEG, SUPPORT, FIBERGLASS, 1/2 | 193.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | LINK, ... FUSE,6A,15/26KV,TYPE-K TYPE-K, | 24.54 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 26.76 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | LUG, ... TAP,BRN,#8SLD-250MCM BRONZE TAP | 27.12 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | LUG, ... TAP,BRN,#6-2/0AWG,CU LUG,TAP,BI | 1.18 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | LUG, TERMINAL, #6 AWG,YABC2TC14E1,STUD H | 6.54 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | MODEM, COMMUNICATION, RAVEMX EVDO VZW DC | 872.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | MODULE, ... MODULE,POSITRON,FOUR WIRE HD | 1,580.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 23.80 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PANEL, INPUT/POWER, 8RU,48VDC,SAGE3230 | 18,301.40 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PANEL, INPUT/POWER, INPUT/POWER,3RU,125V | 3,114.40 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PIN, ... POLE-TOP, 1"X22", 3-HOLE POLE T | (5.69) |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 14.76 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PIN, ... SHGR,6"X5/8X5-1/2,5 8 INCH FORG | 100.44 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PLATFORM, ... BEAM,3'5-5/8"X16',AL HEAVY | 1,369.12 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 297.60 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | POLE, WOOD, CLASS-3,50',CCA 50 FT, CLASS | 557.68 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | POLE, WOOD, CLASS-3,55',CCA 55 FT, CLASS | 335.90 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 624.31 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | POLE, WOOD, CLASS-6,30',CCA 30 FT. CLASS | 73.02 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 279.12 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 343.80 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 139.68 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PROTECTOR, ... SURGE, 18", 8 AC OUTLETS, | 121.30 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 980.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | RACK/MOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 72.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | RECLOSER, HYDRAULIC, 1PH,100A,24.9KV,NEW | 2,283.11 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | RELAY, ... AC, VOLTAGE, TYPE ACV WITH 15 | 795.20 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | ROD, GROUND, 5/8 X 10 IN, COPPER CLAD, T | 23.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 117.37 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.41 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SHELF, ... SHELF, ...12" DEPTH, FRONT-MOU | 107.66 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SLEEVE, POST, BUMPER,YEL,47X52",HDPE | 620.40 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 94.75 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | 3,869.60 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.18 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | STRAP, LOOP, CABLE,CNDT,CUSHION,1/2,SS 1 | 5.94 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 88.01 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 147.95 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SUPPRESSOR, ... SUPPRESSOR,...IMP,USE, O | 89.64 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | SWITCH, ... BYPASS, 3-SLD BLADE DISCONN, | 1,363.50 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TAPE, ... BARRICADE,CAUTION,HV,YEL,1000' | 8.92 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TAPE, E/FUSING, 30ML, 2-1/2"X36', GRAY | 72.06 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 87.15 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 3.56 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TERMINAL, WELDING, EXO,2/0-30CU, 2 HOLE | 84.48 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TIE, ... TIE,CABLE,BLACK,7.5" | 17.14 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TIMBER, ... 4"X9"X18', PENTA | 257.07 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 15,075.20 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 12,150.00 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 5,122.14 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | TRIMMER, TREE, PRUNER, 12" UNIV | 120.26 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 5.72 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WASHER, ... FL,RD,1/2,AL | 4.80 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.56 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WASHER, ... LK, 3/8, GLV | 2.50 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 2.23 |

| Date | Vendor | Part Number | Description | Price |
|---|---|---|---|---|
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WASHER, .. RD,1/2,GLV ROUND WASHER, GAL | 2.90 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WASHER, .. RD,5/8,GLV ROUND WASHER, GAL | 6.26 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WIRE, .. MCN.10-19STR,CU,GRN 1 CONDUCTOR | 18.60 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 77.77 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 98.11 |
| 03/2010 | PASSPORT | BPTN100304PJ61927 | WIRE, ... WIRE,.. 10 AWG, STRANDED, THH | 11.50 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ADAPTER, PVC, SOCXMNPT,1",PVC,TERM 1-INC | 10.08 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ADAPTER, PVC, SOCXMNPT,2",PVC,TER5# GRAY, | 17.10 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ANCHOR, SCREW, 10"X08",GLV WITH 1-1/4 IN | 269.61 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ANCHOR, SCREW, 8",GLV 8" SCREW ANCHOR WI | 30.48 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ANCHOR, SCREW, PWR,1.4"W/ROD THR5E-PIEC | 24.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 709.38 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ANGLE, STEEL, MTG,CO/8A STRUCTURE MOUNTI | 425.79 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ANGLE, STEEL, MTG,TF,POTENTIAL STRUCTURE | 779.50 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ANTENNA, GPS, BULLET,SEL | 1,125.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ARRESTER, .. 18KV,RISER-POLE DISTRIBUTI | 45.63 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ARRESTER, METAL OXIDE, 18KV,METOX/DISTRI | (92.68) |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ARRESTER, .. SURGE,175VAC,3P#W SURGE AR | 111.93 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ARRESTER, .. SURGE,175VAC,3P#W SURGE AR | 177.65 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ASSEMBLY, .. ASSEMBLY, .. 05 BLOCK)/5- | 276.76 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ASSEMBLY, .. ASSEMBLY, .. HRS PANEL, W/ | 142.08 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | ASSEMBLY, .. ASSEMBLY,HRS PANEL,W/PEM N | 387.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BAR, .. BAR,...SCREW, GROUND, ASSY | 34.66 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BARREL, BLADE, SOLID, CUTOUT BLADE, 27KV | 94.50 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BEAM, CONCRETE, REINFORCED CONCRETE,8'X0 | 450.92 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 13.58 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 105.47 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BLOCK, .. FUSE,2P,30A,250V MARATHON PHE | 177.43 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BLOCK, .. TERMINAL,12P,30A,600V, | 88.49 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ANCHOR, 3/4 IN, 5-6 1/2 IN, STAINL | 147.20 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, .. DA,5/8X14",GLV 5/8 X 14 INCH D | 15.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 21.12 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, HEX, 5/8 IN, 11 IN X 8 IN, STEEL, | 8.91 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, .. HX,1/2-13X1-1/2,GLV,A307 1/2"- | 2.52 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 11.40 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 6.45 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HX,3/4-10X7,GLV,A307 3/4"-10 | 12.66 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 48.24 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HX,3/8-16X3",GLV,A307 3/8"-16 | 10.31 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 7.05 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOLT, ... HX,5/16-18X7,30A5S 5/16IN.- 1 | 3.29 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOX, .. BREAKER, DUAL, SQUARE-D | 30.64 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 7,692.36 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRACKET, .. FOR 3-PH U/G DIP OR CONVENTI | 118.28 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRACKET, .. INSL,OFFSET,7-1/2,S,GLV BRA | (13.41) |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRACKET, .. INSL,POST-TOP,GLV POLE TOP | 13.62 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRACKET, .. MTG,P,ARST&CUTOUT BRACKET, | 100.95 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRACKET, .. MTG, PROT, SURGE, SEL | 18.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 392.67 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 08 | 1,230.21 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BREAKER, .. BREAKER, 15A, SQUARE-D: QO1 | 24.96 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | (20.38) |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRUSH, .. CABLE,CLCTTH,CARD 11-1/2"L X 1 | 56.78 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | BRUSH, .. GUIDE,VLV,WIRE5 3/8-INCH ROUN | 24.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABINET, .. COMM BOX WITH STEEL SUBPANE | 1,760.64 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. CABLE, .. 18AWG,3-CONDUCTOR,A | 9.72 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. CABLE, .. CAT5E, SHIELDED, 5 | 28.80 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. CABLE, ..GUABB/A, 2-PAIR, 24A | 245.25 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, COAX, SIGNAL,GP8,G9E5,5FT | 130.10 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, COAX, SIGNAL,GP8,G9E0,10FT | 370.40 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. CONTROL, #10, 4-CONDUCTOR PER | 1,791.77 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. CTRL, 3-PR #18 SHLD 3 SHIELDE | 20.25 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. CTRL, SHLD, #16, 4-CONDUCTOR | 948.30 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. CU,50,SOLID,#6,600V,WP, 600 V | 9.57 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 585.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. GRD,2/0,STRX1,CU #2/0 AWG, AP | (222.65) |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. GRD,6-I/63STRX1,CU #6 AWG, A | 26.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. OH,OPLX,1/0,AL 1/0 AWG OPLX 8 | 3.48 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, .. OH,TPLX,4AWG,AL #4 AWG,TRLX,S | 3.88 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CABLE, UNDERGROUND, UG, 500#C/MIL, 600V | 184.09 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CAPACITOR, BANK, 1200VAR, 13280/23000 V | 4,804.01 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CAPACITOR, .. BANK, SW, 600 KVAR, 13280/ | 4,535.37 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CAP, END, 4 IN, PVC, TU,STRUCTURAL,8G,4" | 22.66 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 93.08 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CHANNEL, .. T-SLOT,4-WAY,AL MULTI-PURPO | 144.01 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CLAMP, .. CLAMP,CABLE,3/4" | 4.11 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CLAMP, .. CLAMP, CABLE, 3/8" | 3.60 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CLOCK, SATELLITE, SYNCHRONIZED, SEL-2407 | 4,050.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | COMPOUND, INHIBITOR, INHIBITOR,ALNOX,8.8 | 146.58 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | COMPOUND, .. SEALING,DUCT,PLC SOFT, PLI | 19.78 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, .. #2, AAAC, 7-STR, 6D01-TB1 | 5.87 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, .. #2 SOLID, SOFT DRAWN, BAR | 116.34 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 25.26 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 9,123.88 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, COPPER, 2-SLD,HDW,B#6 2 AW | 16.81 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, COPPER, 3-SLD,SDW,WP #2 AWG, | 209.07 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 18.12 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 48.15 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 511.82 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, COPPER, CU,2/0-7STR,HDW,BR NO | 43.13 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, COPPER, CU,4/0-7STR,SDW,WP 4/ | 7.31 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUCTOR, .. CU-HVLD,19#9,40%,DBA | 538.22 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 92.30 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 755.45 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDUIT, RIGID, 4"X10",GLV | 88.25 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONDULET, PVC, LL,1",PVC,W/CVR GASKET, | 15.74 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONNECTOR, .. 2-BOLT,CU,#4/0 CONNECTOR, | 130.44 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONNECTOR, CONDUIT, LIQ-TITE,1", NON-MET | 775.20 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONNECTOR, .. CONNECTOR, .. SHIELD/GROUN | 3.15 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONNECTOR, .. CONNECTOR, .. WIRE-NK7,INS | 0.38 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONNECTOR, .. PA,COMP,2/0-4/0,CU SW3CLE | 99.86 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONNECTOR, .. TEE,2"TU,4/0-600&AC,AL AL | 151.30 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONNECTOR, .. TEE,4/0-100CU,BRN BRONZE | 116.77 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONTROL, .. CAPACITOR, AUTOMATED, 2 WAY | (2,112.26) |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 6,078.64 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | COUPLING, .. EXP,2",PVC,SCH40" | 94.34 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 44.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | COVER, .. BUSHING, LARGE, SILICONE, W/8 | 1,156.42 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | COVER, .. BUSHING, SMALL, SILICONE, W/ | 246.89 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CROSSARM, DEADEND, DE,80",8000#,8 80" ST | 90.84 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CUTOUT, .. FUSE,1.8K,100A,15/25KV 100AMP | (114.29) |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | CUTOUT, NON LOADBREAK, 27KV,100A, ALB | 1,353.44 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | FIBER OPTICS, .. ASSY, FIBER MM,DUP,8C- | 102.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | FUSE, CURRENTLIMITING, 50KA, 15.5KV | 1,545.81 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | FUSE, .. FUSE - GMT 5 - GREEN,GMT-5 | 6.60 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | FUSE, NON-RENEWABLE, 15A, 250V, NON-RENE | 299.91 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 79.80 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 1,150.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | GUARD, PVC, U,2"X10" 2'I.D. SCHEDULE 40 | 10.03 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | GUY/STRAND, .. 5/16", 7 STRAND, HIGH 5RE | 252.03 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | HUB, .. WP,CNDT,1",8 WEATHERPROOF HUB F | 33.86 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, DISC, A-1/4,10000# 4-1/4" DI | 32.78 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, .. GUY/STRAIN, FIBERGLASS, 12 | 398.24 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, .. GUY/STRAIN, FIBERGLASS, 78 | 116.58 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, HORIZONTAL LINE POST, 28 KV, | 617.10 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, .. PIN,23KV,CLASS-55-5, 55-5 | 327.28 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, .. POLYMER,35KV,DEADEND,SILI | 343.80 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 18.92 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, POST, LINE,HRZ,35KV,GRAY NORI | (59.89) |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 37.86 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INTERFACE, POTENTIAL TRANSFORMER, PT, AUX | 410.74 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | INVERTER, .. INVERTER, POWER,48VDC TO 1 | 879.39 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | JACK, .. MODULAR,MT,SURFACE,RJ-45 RJ45,S | 46.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | JUMPER, .. 6-FIBER, 62.5/125UM,MM, OUTD | 1,104.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | JUMPER, .. FIBER JUMPER,MM,5 METER,DUPL | 31.57 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 940.67 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | KIT, .. GROUNDING KIT,FOR 5/8 CABLE,TBS | 44.33 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | KIT, MOUNTING, SEL BULLET GPS ANTENNA | 339.42 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | KIT, REGULATOR, CONTROL POWER SUPPLY, GE | 215.72 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | LEG, SUPPORT, FIBERGLASS, 10' | 579.00 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | LINK, .. FUSE,6A,15/26KV,TYPE-K TYPE-K | 49.68 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | LOCK, .. LOCK, COMBINATION, BRASS, 4-DI | 40.14 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | LUG, .. TAP,8IN,#8SLD,250MCM BRONZE TAP | 94.92 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | LUG, .. TAP,8IN,#8-2/0AWG,CU LUG,TAP,#8 | 85.14 |
| 03/2010 | PASSPORT | BPTN100311PJ62087 | LUG, .. TERM,CU,6-250MCM COPPER TERMINA | 52.68 |

The left portion of the page repeats `03/2010 PASSPORT` in each row, followed by a code column containing values such as `BPTN100311PJ#2087`, `BPTN100312PJ#2087`, `BPTN100313PJ#2087`, `BPTN100318PJ#2087`, and `BPTN100318PJ#2167`.

| Description | Amount |
|---|---|
| LUG, TERMINAL, #6 AWG,YARC2TC14E1,STUD H | 8.64 |
| MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 6,976.00 |
| MODULE, ... MODULE POSITRON - FOUR WIRE | (1,800.00) |
| MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 2,325.00 |
| MODULE, ... MODULE TDI XLINK CONTROLLER | 1,085.00 |
| MODULE, ... TERM SVR, ... RUGGED, DIN -4 | 4,628.51 |
| MODULE, ... TERM SVR, ... RUGGED, DIN, P | |
| NUT, LOCK, 2 IN, STEEL GR IRON, GLV, CAD | 8.83 |
| PANEL, INPUT/POWER, 6RU,48VDC,SAGE3030 | 3,660.28 |
| PIN ... INSL,1/2",FBG 12" FIBERGLASS PIN | (39.48) |
| PIN, POLE TOP, POLE-TOP, 1"X20", 3-HOLE | 66.91 |
| PIN ... SCREW LAG,1"X1/2X3",GLV LAG SCR | 25.73 |
| PIN ... SHGR,9"X5/8X8-1/2,S 8 INCH FORG | 4.77 |
| PIPE ... 2"X2Y GLV.SC440 2 INCH HOT-DI | 159.51 |
| PLATE, ... BLANK (3RU) 19-INCH RACK STEE | 14.39 |
| PLATFORM, ... BEAM,3"5-5/8"X1/2 AL HEAVY | 6,795.60 |
| PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 595.20 |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 3,427.61 |
| POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 639.68 |
| POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 879.89 |
| POLE, WOOD, CLASS-4,50',CCA 50 FT. CLASS | 212.11 |
| POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 303.86 |
| POWDER, WELDING, EXOTHERMIC,#159 BOX OF | 279.12 |
| POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 343.80 |
| POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 198.24 |
| PROTECTOR, ... SURGE, 19", 8 AC OUTLETS, | 181.92 |
| PROTECTOR, SURGE, COAX,ANTENNA,SEL | 270.00 |
| RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D. | 144.00 |
| RECEPTACLE, ... STRIP,15A,120VAC 8GL WAB | 139.48 |
| ROD, GROUND, 5/8 X 60 IN, COPPER CLAD, T | 48.00 |
| ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 194.27 |
| ROUND, ... ROUTER, RUGGED,16PRM,2-48VDC, | 14,100.04 |
| SCREW, ... TEK,SELF-DRILLING,1/2-6X1-1/4 | 1.32 |
| SHELF, ... SHELF,...1/2" DEPTH, FRONT-MOU | 163.56 |
| SLEEVE, POST, BUMPER,YEL,4"X32",HDPE | 256.50 |
| SLUG, ... FUSE,DUMMY,30A,250V 30 AMP, 25 | 47.46 |
| SOCKET, METER, 1/2 TO 5/8 IN, STD HUB GN | 1.23 |
| SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 189.82 |
| STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | 1,944.00 |
| STAPLE, ... GLV,2"X5/8X0.1G7 2" X 5/8" X | 19.40 |
| STARTER, ... STANDOFF, ...3",1 RMU | (33.19) |
| STARTER, ... STANDOFF, ...RACK,3",2RMU,00 | 32.20 |
| STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 2.01 |
| STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,SB 1 | 20.79 |
| SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 146.61 |
| SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 104.67 |
| SWITCH ... BYPASS, 3-BLD BLADE DISCON, | 4,051.40 |
| SWITCH, BY-PASS, BYPASS, 3-BLD BLADE DISC | 3,182.20 |
| SWITCH, ... SWITCH ... RUGGED, 16" RM, | 2,688.00 |
| TAPE, E/FUSING, 30MIL, 2-1/2"X36", GRAY | 252.21 |
| TAP, ... TAPE,LABELING,FLEXIBLE,3/4" BLA | 27.41 |
| TERMINAL, ... AL,#6 STR ALUMINUM TERMINA | 0.99 |
| TERMINAL, ... BOLT,4/0-600AAC,4HOLE,AL,B | 398.54 |
| TERMINAL, BOLTED, BOLT,4/0-600AAC,2P-OLE, | 198.20 |
| TERMINAL, BOLTED, BOLT,4/0-600AAC,4P-OLE, | 198.42 |
| TERMINAL, LUG, AL,#6 STR ALUMINUM TERMIN | 2.67 |
| TERMINAL, WELDED, EXO,2/0-300CU, 2 HOLE | 32.24 |
| TERMINAL, WELDED, EXO,2/0-300CU, 2 HOLE | 98.12 |
| TIMBER, ... 4"X8"X16', PENTA | 1,547.92 |
| TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 4,725.06 |
| TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 4,050.00 |
| TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 16,369.42 |
| TUBE, ... STRUCTURAL,SQ,4",DE.SW SQUARE | 627.89 |
| WASHER, FLAT, 3/4 IN, STEEL, GLV, FL,RD, | 4.08 |
| WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 8.65 |
| WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 3.30 |
| WASHER ... LK, 5/8, GLV | 4.34 |
| WASHER ... LK,5/8,GLV SPRING LOCK WASHE | 2.87 |
| WASHER, LOCK, 3/4 IN, STEEL, GLV, 8PG-LK | 0.52 |
| WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 12.53 |
| WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 9.00 |
| WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 56.59 |
| WIRE, ... MCH,10-188TR,CU,GRN 1 COND,JCTO | (94.40) |
| WIRE, ... MTW,10AWG,CU,BLK,W/TRACER BLAC | 2.66 |
| WIRE, ... MTW,10AWG,CU,GRN,W/TRACER GREE | 3.74 |
| WIRE, ... MTW,10AWG,CU,WHT,W/TRACER WHIT | 4.25 |
| WIRE, ... SWBD, SIS, 14AWG, STR, CU, GRA | 118.16 |
| WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 91.19 |
| WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 334.56 |
| WIRE, ... WIRE, ...10 AWG, STRANDED, THH | 2.30 |
| ADAPTER, PVC, SCCX3INPT,1",PVC,TERM 1-IND | 2.88 |
| ADAPTER, PVC, SCCX3INPT,2",PVC,TERM GRAY, | 15.60 |
| ANCHOR, EXPANDING, BASE,8",8-WAY ANCHOR, | 48.89 |
| ANCHOR, SCREW, 10"X38",GLV WITH 1-1/4 IN | 115.49 |
| ANCHOR, SCREW, PWR,1-10",W/ROD ANCHOR, 1 | 26.26 |
| ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 23.78 |
| ANGLE, FIBERGLASS, MTG, BOX, TELCO | 557.68 |
| ANGLE, STEEL, MTG,TF,POTENTIAL STRUCTURE | 155.90 |
| ARRESTER, METAL OXIDE, 10KV,METOX DIST C | (95.04) |
| ARRESTER, METAL OXIDE, 18KV,METOX,ELBOW | |
| ARRESTER, METAL OXIDE, 18KV,METOX,TF-BRK | 160.59 |
| ARRESTER, ... SURGE,175VAC,2P3W SURGE AR | 37.31 |
| ASSEMBLY ... ASSEMBLY, ...66 BLOCK5,5- | 92.28 |
| ASSEMBLY, ... ASSEMBLY,HRS PANEL,W/PEM N | 129.00 |
| BAR, ... BAR, ...SCREW, GROUND, ASSY | 11.56 |
| BEAM, CONCRETE, REINFORCED CONCRETE,8"X8 | 1,127.30 |
| BEND, PVC, CND7.2", 45 DEGREE BEND,9-1/ | 22.63 |
| BEND, PVC, CND7.2", 90 DEGREE BEND,9-1/2 | 54.00 |
| BLOCK, ... FUSE,3P,30A,250V MARATHON PHE | 305.91 |
| BOLT, ANCHOR, 3/4 IN, 9-6 1/2 IN, STAINL | 110.40 |
| BOLT, ... DA,5/8X14",GLV 5/8 X 14 INCH D | 40.49 |
| BOLT, HEX, 5/8 IN, 11 IN X 6 IN, STEEL, | 2.97 |
| BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2- | 0.83 |
| BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2- | 3.38 |
| BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 3.87 |
| BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 16.09 |
| BOLT, ... HX, 3/8 - 15 X 6", GLV, A307 | 4.23 |
| BOLT, ... HX,5/16-18X1",30A&S 5/16IN - 1 | 1.10 |
| BOLT, ... MCH,5/8,5/8-11X14",GLV 5/8 X 14 | 23.00 |
| BOX, ... BREAKER, DUAL, SQUARE-D | 11.84 |
| BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 2,196.62 |
| BRACKET, ... FOR 3-PH UG DIP OR CONNECTI | 145.77 |
| BRACKET, ... FOR MOUNTING POWER COMM BOX | 3,675.00 |
| BRACKET, ... FOR MOUNTING POWER SUPPLY I | 1,212.50 |
| BRACKET, ... INSL,OFFSET,7-1/2,9,GLV BRA | (11.54) |
| BRACKET, ... MTG,P,ARISTA/CUTOUT BRACKET, | 283.82 |
| BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 165.60 |
| BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 1,014.62 |
| BRACKET, STREET LIGHT, FLU,2"X22",22-INC | |
| BRACKET, STREET LIGHT, UPB,1.25"X4',8,GL | (16.08) |
| BRACKET, STREET LIGHT, UPB,1.25"X8',9,GL | |
| BRACKET, ... UPB,1.25"X27",AL 27-INCH AL | |
| BREAKER, ... BREAKER, 15A, SQUARE-D, QO1 | 8.32 |
| BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 10.20 |
| CABINET, ... COMM BOX WITH STEEL SUBFRAME | 720.08 |
| CABLE ... AL,2,788TR,WP #2 AWG, 7 STRAN | (8.24) |
| CABLE ... CABLE, ... 18AWG,3-CONDUCTOR,A | 3.24 |
| CABLE ... CABLE, ... CAT5E, SHIELDED, 5 | 40.00 |
| CABLE ... CABLE ENTRY BOOT,1-HOLE,5/8" | 30.65 |
| CABLE ... CABLE, ...RS232,STRAIGHT THRU | 32.08 |
| CABLE ... CONTROL, #10, 4-CONDUCTOR PER | 2,033.37 |
| CABLE ... CTRL, #10, 12-CONDUCTOR PER P | 434.13 |
| CABLE ... CTRL, #16, 7-CONDUCTOR PER #6 | 223.27 |
| CABLE ... CTRL, SHLD, #16, 4-CONDUCTOR | 559.99 |
| CABLE ... CU,SD,SOLID,#6,600V,WP, 600 V | 22.73 |
| CABLE ... GRD,6-45#5B5TRX1,CU #6 AWG, A | 51.06 |
| CABLE ... OH,TPLX,1/0,AL 1/0 AWG TPX SE | 699.32 |
| CABLE ... OH,TPLX,2,AL #2 AWG TRLX SERV | 55.05 |
| CABLE ... OH,TPLX,4/0,AL 4/0 AWG TRLX 3 | 256.87 |
| CABLE ... PATCH,90' RJ45 MALE-MALE CAT5 | 74.88 |
| CABLE UNDERGROUND, UG, 500KCMIL, 600V | 227.69 |
| CAPACITOR, BANK, 1200KVAR, 13280/2300 V | (4,808.09) |
| CAPACITOR, BANK, 600KVAR, 13280/2300, 8 | 18,108.63 |
| CAP, END, 4 IN, PVC, TU,STRUCTURAL,SQ,4" | 7.52 |
| CARD, ... DMXPLORE FILLER CARD, ALCATEL- | 29.60 |

| Date | Vendor | Reference | Description | Amount |
|---|---|---|---|---|
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CARD, ... RECLOSER, ABB PCD CPU TYPE 2 C | 2,212.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 83.96 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CHANNEL, .. T-SLOT,4-WAY,AL MULTI-PURPO | 72.01 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CLAMP, .. CLAMP,CABLE,3/4" | 0.60 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CLAMP ... CLAMP, CABLE, 3/8" | 0.60 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | COMPOUND, INHIBITOR, INHIBITOR,ALNOX,8.8 | 41.88 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | COMPOUND, .. SEALING,DUCT,PLC,80FT, PLI | 15.65 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, .. 1/0, AAAC, 7-STR, 6201-TB | 1,082.41 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, .. #2, AAAC, 7-STR, 6201-TB1 | 27.99 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, .. #2 SOLID, SOFT DRAWN, BAR | 138.18 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, .. AL,1/0-7STR,BR CONDUCTOR, | (4.86) |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, .. AL,2-7STR,BR CONDUCTOR, B | (33.78) |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 14.03 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 80.01 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 20.28 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 13.67 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 7.57 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG. SOLID | 4.25 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 273.70 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, COPPER, CU,4/0-7STR,SDW,WP 4/ | 21.41 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUCTOR, ... CU-WLD,1989,40%,DSA | 901.92 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 55.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 1,282.93 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDUIT, RIGID, 4"X10',GLV | 2,029.62 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONDULET, PVC, LL,1",PVC,WCVR GASKET. | 4.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONNECTOR, .. CONNECTOR, ..SHIELD,GROUN | 1.05 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONNECTOR, .. CONNECTOR, ..WIRE-NUT,INS | 0.24 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONNECTOR, .. PA,COMP,2/0-4/0,CU SINGLE | 28.54 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONNECTOR, .. TEE,1/2"2AC85-1560AAC,350- | 138.84 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 6,732.93 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | COUPLING, ... EXP,2",PVC,SCH40" | 117.01 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 36.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | COVER, ... BUSHING, LARGE, SILICONE, W/B | 330.12 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 67.14 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CROSSARM, DEADEND, DE,80",5000#,8.93" ST | 274.70 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 128.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | CUTOUT, XOH LOADBREAK, 27KV,100A, IN,B | 1,160.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | DOCKINGSTATION, ... MINI, F/ TP T81 LAPT | 72.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | ENCLOSURE, ... ALCATEL-LUCENT - DMXPLORE | 867.43 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | FIBER OPTICS, ... ASSY, FIBER MM,DUP,SC- | 34.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | FUSE, CURRENT,LIMITING, 50KA,15.5KV | 441.88 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | FUSE, ... FUSE,5A,GRASSHOPPER,BUSSMAN FU | 5.27 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 1,975.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | GUARD, PVC, U,2"X10',21,D. SCHEDULE 40 | 70.88 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | 67.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | HUB, ... WP,CNDT,1",6 WEATHERPROOF HUB F | 9.68 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, DISC, .4-1/4,10000# 4-1/4" DI | (49.14) |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 123.65 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 206.67 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, HORIZONTAL LINE POST, 28 KV, | 195.30 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 236.09 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 289.25 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 60.17 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INSULATOR, POST, LINE,HXZ,35KV,GRAY HORI | (128.17) |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 293.13 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | JUMPER, ... 6-FIBER, 62.5/125UM, MM, OUTD | 445.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | JUMPER, ... FIBER JUMPER,SM,2 METER,DUPL | 31.52 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 113.05 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | KIT, ... CABLE,PWR FOR SWITCHED CAPACITO | 85.32 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | KIT, ... GROUND BAR,19" RACK,HORIZONTAL, | 75.68 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | KIT, REGULATOR, CONTROL POWER SUPPLY, SE | 26.99 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LEG, SUPPORT, FIBERGLASS, 10' | 985.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LINK, ... FUSE,6A,15/26KV,TYPE-K,TYPE-K, | 12.42 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LOCK, ... LOCK, COMBINATION, BRASS, 4-DI | 401.37 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LOCKSET, ... LAPTOP, SECURITY CABLE (AND | 16.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LUBRICANT, ... PULLING,CABLE,1 QT LUBRIC | 585.79 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LUG, ... TAP,BRH,#6SO-250MCM BRONZE TAP | 117.52 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LUG, ... TAP,BRH,#6-2/0AWG,CU LUG,TAP,#8 | 84.48 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LUG, ... TERM,CU,6-250MCM,COPPER TERMINA | 17.58 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | LUG, TERMINAL, #8 AWG,YAKC27C148,ET,TUG H | 4.98 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 972.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | MODULE, ... ALCATEL-LUCENT - VLNC1 - SYB | 552.76 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | MODULE, ... ALCATEL-LUCENT -VLNC5 - OC3 | 2,242.38 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | MODULE, ... ATTENUATOR,ABLC8-10,0.10 DB | 133.17 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | MODULE, ... MODULE,POSITRON,FOUR WIRE HD | 775.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | MODULE, ... TERM SVR, ... RUGGED, DIN, 4 | 3,773.60 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | MODULE, ... TERM SVR, ... RUGGED, DIN, P | 1,518.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 15.29 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | PAD, ... ISOLATION,19" RACK,10805-019,CH | 95.89 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | PIN, POLE TOP, POLE-TOP, 1"X20", 5-HOLE | 62.49 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 30.53 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | PIN, ... SHOR,9"X55/00-1/2,8.9 INCH FORG | 67.98 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | PLATFORM, ... BEAM,3'5-5/8'X19',AL HEAVY | 5,435.46 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 595.20 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POLE, WOOD, CLASS-3,30',CCA 50 FT. CLASS | 2,764.99 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POLE, WOOD, CLASS-3,55',CCA 55 FT, CLASS | 313.18 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 1,288.60 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POLE, WOOD, CLASS-5,35',CCA 35 FT. CLASS | (120.90) |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 473.83 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 209.34 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 257.65 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 139.68 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 145.76 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | PROTECTOR, ... SURGE, 19", 8 AC OUTLETS, | 80.64 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | RACKMOUNT, ... DIN RAIL, ...3.5"H, 4"D, | 72.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | RACK, ... RACK, ...RELAY, 7FT X 19" | 276.69 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | ROD, ... ANCHOR,THRD,EYE,TWIN,5/8X7,ANCH | 51.79 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | ROD, GROUND, 5/8 X 8D IN, COPPER CLAD, T | 80.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 231.90 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | ROPE, ... 3/8",POLYPROPOLENE AND POLYEST | 55.28 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | ROUND, ... ROUTER, RUGGED,1IFRM,2-48VDC, | 24,675.07 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 11.29 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SHELF, ... SHELF,...12" DEPTH, FRONT-MOU | 54.52 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SLEEVE, PORT, BUMPER,YEL,4"X52",HDPE | 439.45 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SOCKET, METER, 1/2 TO 5/8 IN. STD HUB ON | 63.81 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SOCKET, METER, 1/2 TO 5/8 IN, TOP. CAPAC | 198.10 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | 4,890.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | STAPLE, ... GLV,2"X5/8X0.187 2" X 5/8" X | 3.88 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | STARTER, ... STANDOFF, ...RACK,3",2RMU.00 | 32.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 1.10 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,SS 1 | 5.94 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 29.34 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 110.32 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SUPPRESSOR, ... SUPPRESSOR, ..IMPULSE, G | 34.89 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SWITCH, BY-PASS, BYPASS, 3-BLD BLADE DISC | 5,000.44 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | SWITCH, ... SWITCH, ... RUGGED, 19" RM, | 5,379.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TAPE, 8,FUSING, 30MIL, 2-1/2"X36', GRAY | 72.06 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TERMINAL, BOLTED, BOLT,4/0-600AAC,4HOLE, | 595.26 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TERMINAL, LUG, AL,#6 STR ALUMINUM TERMIN | 2.67 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TERMINAL, WELDED, EXO,2/0-300CU, 2 HOLE, | 64.56 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TIE, ... CABLE,7",UV-RATED/STABILIZED CU | (459.15) |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TIMBER, ... 4"X8"X18', PENTA | 1,286.89 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, CRIMP, NYLON INSUL AND UNINSUL TER | 51.20 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, ... UNWRAPPING TOOL, FOR 26-28 GAUG | 18.54 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, ... WIRE CUT AND STRIP TOOL, FOR 22 | 40.40 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, ... WIRE WRAP BIT 3" 26 AWG OK IND | 39.26 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, ... WIRE WRAP BIT 3" LONG OK INDUS | 42.95 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, ... WIRE WRAP SLEEVE 24-28 AWG OK | 16.55 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, ... WIRE WRAP SLEEVE 8" 22-24 AWG | 17.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TOOL, ... WIRE WRAP TOOL WITH FLASHLIGHT | 123.00 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TRANSFORMER, POTENTIAL, 25KV,1440V OUTD | 7,693.21 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TUBE, ... FRAMING,STRUCTURE,REG,SQ,4" BU | 982.66 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | TUBE, ... STRUCTURAL,SQ,4" DIA BY SQUARE | 309.23 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 7.26 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 1.18 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WASHER, ... LK, 3/8, GLV | 5.02 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 0.85 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 4.50 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 2.75 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 18.66 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WIRE, ... MCM,10-198TR,CU,BRN 1 COND/4,TO | 104.90 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WIRE, TIE, #4, SOLD SOFT DRAWN BARE COP | 84.62 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WIRE, TIE, #6, SOLD SOFT DRAWN BARE COP | 219.33 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WIRE, ... TI,MCH,10-198TRX1,CU,BLK 1 CON | 51.04 |
| 03/2010 | PASSPORT | BPTN100318PJ62187 | WIRE, ... TI,MCH,10-198TRX1,CU,RED WIRE, | 116.01 |

| Date | Vendor | Part Number | Description | Price |
|---|---|---|---|---|
| 03/2010 | PASSPORT | BPTN100318P#2187 | WIRE, ... TL,MCN,10-19STRX1,CU,WHITE. 1 | 94.38 |
| 03/2010 | PASSPORT | BPTN100318P#2187 | WIRE, ... WIRE ....10 AWG. STRANDED, THH | 2.30 |
| 03/2010 | PASSPORT | BPTN100318P#2187 | WIRE, ... WIRE ....14AWG,BLACK,THHN | 41.27 |
| 03/2010 | PASSPORT | BPTN100318P#2187 | WIRE, ... WIRE ....14AWG,RED,THHN | 41.25 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ADAPTER, PVC, SOCX36NIPT.1",PVC,TER31 1-INC | 4.32 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ADAPTER, PVC, SOCX36NIPT,2",PVC,TER31 GRAY. | 15.30 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ADAPTER, PVC, SOCX36NIPT,4",PVC,TER31 GRAY. | 1.35 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 142.57 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 425.76 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ANGLE, STEEL, MTG,CO3A STRUCTURE MOUNTI | 283.98 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ANGLE, STEEL, MTG,TP,POTENTIAL STRUCTURE | 467.70 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ARRESTER, ... 18KV,RISER-POLE DISTRIBUTI | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ARRESTER, METAL OXIDE, 10KV,METOX,DIST C | 66.75 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ARRESTER, METAL OXIDE, 18KV,METOX,DISTRI | 30.79 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ARRESTER, METAL OXIDE, 18KV,METOX,TF-BRK | 36.49 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BEAM, CONCRETE, REINFORCED CONCRETE,8'X3 | 876.36 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 20.37 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 59.26 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 214.84 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... DBL3/4X21-1/2 IN. STAINL | 110.40 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... 2A,5/8X14",GLV 5/8 X 14 INCH D | 9.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 21.12 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, HEX. 5/8 IN. 11 IN X 8 IN. STEEL, | 6.91 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 1.26 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 1.63 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 3.67 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,1/2-13X4",GLV,A307 1/2"-13 | 50.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 12.88 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,3/4-10X16",GLV,A307 3/4"-10 | 132.36 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 23.24 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,3/8-16X3",GLV,A307 3/8"-16 | 67.79 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX, 3/8 - 16 X 6", GLV, A307 | 5.84 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOLT, ... HX,5/16-18X1",304SS,5/16IN.- 1 | 1.77 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOX, JUNCTION, 22 IN X 20.25 IN X 8 IN. | 3,266.73 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BOX, JUNCTION, JNT,CAP,DIST JCN7. BOX W/ | 459.84 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 609.92 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BRACKET, ... INSL,POST,3-POLE TWO-PIECE | (7.03) |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BRACKET, ... MTG,P,ARRSTR,CUTOUT BRACKET. | 83.67 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | (21.91) |
| 03/2010 | PASSPORT | BPTN100329P#2287 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, OR | 471.75 |
| 03/2010 | PASSPORT | BPTN100329P#2287 | BRACKET, STREET LIGHT, UP#,1.25"X8',GL | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 10.20 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CABINET, ... COMM BOX WITH STEEL SUBFRAME | 2,640.96 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CABLE, ... CONTROL #10, 4-CONDUCTOR PER | 1,160.22 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 12.12 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 590.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CABLE, ... GRD,6-61/6STR,1-CU #6 AWG, 6 | 21.05 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CABLE, ... OH,TPLX,1/0,AL 1/0 AWG TPX,SE | 435.54 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CABLE, ... SHLD,20-28/345TRX10 10-CONDUC | 474.99 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CAPACITOR, BANK, 1200KVAR, 13285/22600 V | 43,260.57 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CAPACITOR, BANK, 600KVAR, 7200/12470 VOL | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CAPACITOR, ... BL,IIN 230V GROUNDED WYE/1 | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CAP, END, 4 IN, PVC, TU,STRUCTURAL,SCJ,4" | 15.04 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CEMENT, PVC, CNDT.QT.QUART CAN OF CLEAR | 69.60 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CHANNEL, ... T-SLOT,4-WAY,AL,MULTI-PURPO | 24.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CLIP, ... BULLDOG,7/8"-CAPACITY "BULLDOG | 11.87 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | COMPOUND, INHIBITOR, INHIBITOR,ALNOX,8.5 | 20.94 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLI | 21.83 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, ... 1/0, AAAC, 7-STR. 6201-T8 | 320.40 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, ... #2, AAAC, 7-STR. 6201-T81 | 212.44 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 148.72 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 16.54 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, COPPER, 2-SLD,HDW,BR #/0. 2 AW | 22.10 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 260.57 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, COPPER, 4SLD,HDW, BR NO. 4 AWG | 15.40 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, COPPER, 4SLD,WP,#4 AWG, SOLID | 49.73 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, COPPER, BARE 2/0 CONDUCTOR BA | 316.12 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUCTOR, COPPERCLAD, CU,HHLD,1969,40%,D | 1,014.65 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUIT, ... FLX, 2", NON-METALLIC, UV-R | 177.56 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 90.20 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUIT, PVC, 2"X10', SCH40 GRAY | 654.41 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUIT, PVC, 4"X10',SCH40 GRAY, 4" PVC | 13.03 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDUIT, RIGID, 4"X10',GLV | 1,059.88 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONDULET, PVC, LL,1",PVC,W/CVR GASKET. | 6.75 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONNECTOR, ... CNDT,I,1Q-TITE,2",ST SEALT | 130.20 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 42.81 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (5,296.97) |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 94,286.63 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | COUPLING, ... EXP,2",PVC,SCH40" | 123.80 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | COUPLING, PVC, STRAIGHT, 2". SCH40 2" PV | 38.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | COVER, ... BUSHING, LARGE, SILICONE, WB | 495.18 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | COVER, ... BUSHING, SMALL, SILICONE, W/ | 130.71 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | 495.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 67.08 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CROSSARM, DEADEND, DE,65",500G8.5 80" ST | 86.66 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (18.57) |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CUTOUT, NON LOADBREAK, 27KV,100A, HLB | 1,635.38 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | CUTOUT, SILICON, 27KV, 100A, 12KA, 150KV | 313.74 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | FUSE, CURRENTLIMITING, 50KA,15.5KV | 662.52 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 1,590.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | GUARD, PVC, U.2"X10',2"I.D. SCHEDULE 40 | 30.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | GUARD, PVC, U,4"X10' 4"I.D. SCHEDULE 40 | 27.35 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | GUYSTRAND, ... 9/16", 7 STRAND, HIGH BRE | 119.92 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | HUB, ... WP,CNDT,1",5 WEATHERPROOF HUB F | 14.52 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, DISC, A-14,10002# 4-1/4",D | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 108.70 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 76 | 220.10 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, ... PIN,23KV,CLA55-55-5, 55-5 | 140.28 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, ... POLYMER,28KV,DEADEND,SILI | 215.86 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, ... POST,H5Z,88KV,EPDM 89KV E | 64.50 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, POST, LINE,35KV ROUND BASE TI | (17.01) |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 27.98 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | INTERFACE, POTENTIAL TRANSFORMER, PT,AUX | 3,695.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 1,390.20 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | KIT, REGULATOR, CONTROL POWER SUPPLY, SE | 324.53 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | LEG,SUPPORT, FIBERGLASS, 10' | 772.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | LINK, ... FUSE,6A,15/26KV,TYPE-K TYPE-K. | 24.84 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | LUBRICANT, ... PULLING,CABLE,1 QT LUBRIC | 72.97 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | LUG, ... TAP,BRN,#6SLD-250MCM BRONZE TAP | 40.85 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | LUG, ... TAP,BRN,#8-2/0AWG,CU LUG,TAP,#6 | 29.35 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | LUG, ... TERM,CU,6-250MCM COPPER TERMINA | 36.34 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | LUG, TERMINAL, #6 AWG,YABC2TC14F1,STUD H | 4.98 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 10,464.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | MODULE, ... ALCATEL-LUCENT - VLAC1 - SYS | 1,105.52 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | MODULE, ... ALCATEL-LUCENT-VLNC6 - DC3 | 2,242.56 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | NUT, LOCK, 2 IN. STEEL OR IRON, GLV, CN3 | 14.96 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | NUT, LOCK, 4 IN. STEEL OR IRON, GLV, 1 K, | 4.03 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | PIN, POLE TOP, POLE-TOP, 1"X20", 3-HOLE | 44.28 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | PIN, ... SCREW,L40,1"X1/2X3",GLV LAG SCR | 52.72 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | PIN, ... SHOR,#"X5/8X6-1/2,8 INCH FORG | 9.50 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | PLATE, ... ACCE3S,CNDT,TRENCH,CABLE ALUM | 85.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | PLATFORM, ... BEAM,3'5-5/8"X16',AL HEAVY | 1,359.12 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | POLE, WOOD, CLAS5-3,30',CCA 50 FT. CLASS | 2,418.79 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | POLE, WOOD, CLASS-4,48',CCA 45 FT. CLASS | 1,108.80 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | POLE, WOOD, CLAS5-5,33',CCA 35 FT. CLASS | 112.26 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 155.05 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 206.34 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 257.65 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | POWDER, WELDING, EXOTHERMIC,#80 BOX OF 1 | 139.89 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | RELAY, ... OVERCURRENT,CONTROL, SEL-351S | 47,346.21 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ROD, GROUND, 5/8 X 20 IN, COPPER CLAD, 1 | 40.25 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 367.75 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | SCREW, ... TEK,SELF-DRILLING,12-24X1X1/4 | 0.66 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | SLEEVE, POST, BUMPER,YEL,4"X22",HDPE | 310.20 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | SOCKET, METER, 1/2 TO 5/8 IN, STD HUB OH | 839.07 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | |
| 03/2010 | PASSPORT | BPTN100325P#2287 | STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | 2,916.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | STAPLE, ... GLV,2"X5/8X0.187 2' X 5/8" X | 11.84 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.54 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | STRAP, LOOP, CABLE,CNDT,CUSHION,1/2,SS 1 | 5.31 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | SWITCH, BY-PASS, BYPASS, 3-BLD BLADE DSC | 4,091.56 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | SWITCH, TEST, FT-19R, 30 POLE, SC2H/TPST | 8,241.00 |
| 03/2010 | PASSPORT | BPTN100325P#2287 | TAPE, E/FUSING, 30MIL, 2-1/2"X30', GRAY | 108.09 |

| Date | Part No. | Description | Price |
|---|---|---|---|
| 03/2010 PASSPORT | BPTN1003125P/#2267 | TERMINAL, BOLTED, BOLT,4/0-600AAC,2HOLE, | 198.20 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | TERMINAL, LUG, AL,#6 STR ALUMINUM TERBIN | 2.67 |
| 03/2010 PASSPORT | BPTN1003325P/#2267 | TERMINAL, WELDED, EXO,2/0-300CU, 2 HOLE, | 48.42 |
| 03/2010 PASSPORT | BPTN1003025P/#2267 | TIMBER, ... 4"X8"X18', PENTA | 398.96 |
| 03/2010 PASSPORT | BPTN1003025P/#2267 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 1,189.04 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 7,683.21 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | TUBE, ... STRUCTURAL,SQ,4",DE,SW SQUARE | 618.46 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WASHER, FLAT, 3/4 IN, STEEL, GLV, FLRD, | 4.06 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 7.10 |
| 03/2010 PASSPORT | BPTN1003025P/#2267 | WASHER, ... LK,1/2 GLV SPRING LOCK WASHE | 1.61 |
| 03/2010 PASSPORT | BPTN1003325P/#2267 | WASHER, ... LK, 3/8, GLV | 7.30 |
| 03/2010 PASSPORT | BPTN1003325P/#2267 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 1.47 |
| 03/2010 PASSPORT | BPTN1003325P/#2267 | WASHER, LOCK, 3/4 IN, STEEL, GLV, SPG-LK | 0.58 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 5.95 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WASHER, ... RD,5/8 GLV ROUND WASHER, GAL | 5.25 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WASHER, ... SQ,RB,GRV,3"X3",GLV SQUARE C | 28.29 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WIRE, ... MTW,10AWG,CU,BLK,W/TRACER BLAC | 2.86 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WIRE, ... MTW,10AWG,CU,GRN,W/TRACER GREE | 3.74 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WIRE, ... MTW,10AWG,CU,RED,W/TRACER RED | 3.62 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WIRE, ... MTW,10AWG,CU,WHT,W/TRACER WHIT | 4.25 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WIRE, ... BWBD, SIS, 14AWG, STR, CU, GRA | 118.16 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 191.99 |
| 03/2010 PASSPORT | BPTN1003225P/#2267 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 217.40 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | ADAPTER, PVC, 800XMNPT,1",PVC,TERM 1-INC | 2.88 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | ADAPTER, PVC, 800XMNPT,2",PVC,TERM GRAY, | 12.00 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | ANCHOR, HELIX, HLX,DBL-6000FT-LB,6' DOUB | 66.41 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | ANCHOR, SCREW, 10"X96",GLV WITH 1-1/4 IN | 77.04 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | ANCHOR, SCREW, PWR, 1-1/2",W/ROD ANCHOR, 1 | 161.84 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | ANCHOR, SCREW, PWR, 1-8",W/ROD THREE-PIEC | 335.33 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | ANGLE, STEEL, MTG,TF,POTENTIAL STRUCTURE | 311.50 |
| 03/2010 PASSPORT | BPTN1004014P/#2350 | ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | - |
| 03/2010 PASSPORT | BPTN1004014P/#2350 | ARRESTER, METAL OXIDE, 18KV,METZOX,9M DIS | 40.42 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | ARRESTER, METAL OXIDE, 18KV, METOX,DISTRI | 462.83 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | ARRESTER, METAL OXIDE, 18KV,METGX,TF-BRK | 72.94 |
| 03/2010 PASSPORT | BPTN1004014P/#2350 | BARREL, BLADE, SOLID, CUTOUT BLADE, 27KV | 94.29 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BEAM, CONCRETE, REINFORCED CONCRETE,8'X3B | 450.92 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 14.71 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 39.11 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, ANCHOR, 3/4 IN, 9-8 1/2 IN, STANL | 73.80 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, DOUBLE ARMING, 5/8 IN, 14 IN, STEE | 6.00 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, ... HEX,3/4-10X14",GLV,A307 | 21.12 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, HEX, 5/8 IN, 11 IN X 6 IN, STEEL, | 5.94 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 3.26 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 2.66 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 10.72 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOLT, ... HX,5/16-18X1",30483 5/16IN - 1 | 1.18 |
| 03/2010 PASSPORT | BPTN1004012P/#2350 | BOX, JUNCTION, 22 IN X 30.25 IN X 6 IN, | 2,208.28 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BOX, JUNCTION, INT,CAP,DIST JCNT, BOX W/ | 462.22 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACE, ... XARM,SPAN,60",WD,30" DROP WOO | 112.02 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 922.83 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... INSL,OFFSET,7-1/2,8,GLV BRA | 72.43 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | 381.05 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... MTG,1PH,RCL SINGLE PHASE RE | (119.76) |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... MTG, CUTOUT, CYCLOALUPHATI | 2,160.87 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | 259.92 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... MTG, OPEN-WYE TRANS 8K GAL | 72.47 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... MTG,P,ARST&CUTOUT BRACKET, | 21.47 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 601.79 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, QR | 1,620.17 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, STANDOFF, 24 IN, FIBERGLASS, GU | 56.22 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, STREET LIGHT, UP8,1.25"X6',8,GL | - |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, STREET LIGHT, UP8,1.25"X8',5,GL | (0.00) |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BRACKET, ... UP8,1.25"X27",AL,27-INCH AL, | - |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10300 | 6.00 |
| 03/2010 PASSPORT | BPTN1004013P/#2350 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 4,621.69 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... AL,1/0,7BTR,WP 1/0 AWG, 7 STR | 38.92 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... CABLE, ...,24AWG, 12-PAIR, SOLI | 290.18 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 538.25 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 50.54 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 882.19 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... GRD,6-61/4SSTR,X1,CU #6 AWG, A | 14.04 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... CH,OPLX,1/0,AL 1/0 AWG QPLX 8 | 13.66 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... OH,TPLX,2,AL 4/0 AWG TPLX 8E/ | 886.15 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, ... OH,TPLX,2,AL #2 AWG TPLX 8ER/V | 131.53 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, STREET LIGHT, STLT,4AWG,#4 AWG TPLX | 19.65 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, STREET LIGHT, STLT,1/0,CU #1/0 AWG | - |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, UNDERGROUND, 25KV,1/0AWG,BLD,AL,J | - |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, UNDERGROUND, QPLX,4/0,AL 4/0 AWG | - |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 143.17 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, UNDERGROUND, TPLX,350 KCMIL,AL 35 | 13.16 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 276.44 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, UNDERGROUND, UG,350KCMIL,600V | 6.00 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CABLE, UNDERGROUND, UG, 500KCMIL, 600V | 221.50 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CAPACITOR, BANK, 1200KVAR, 13280/23000 V | 26,860.96 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CAPACITOR, BANK, 600KVAR, 13280/23000, 8 | 9,067.68 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CAPACITOR, BANK, 900KVAR, 7200/12470 VOL | 12,521.42 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CAPACITOR, ... BLUR 23KV GROUNDED W/YE/1 | 3,050.92 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CAP, END, 4 IN, PVC, TU,STRUCTURAL,SQ,4" | 15.04 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 34.62 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 60.00 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | COMPOUND, INHIBITOR, INHIBITOR,ALNOX,8.5 | 41.86 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | COMPOUND, ... SEALING,DUCT,PC SOFT, PLI | 6.26 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-TB | 2,405.71 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 3,346.97 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 152.53 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, ALUMINUM, 477,19BTR,HDW 477 K | 7.93 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, COPPER, 2-BLD,HDW,BR KO. 2 AW | (7.70) |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, COPPER, 2-BLD,SDW,WP #2 AWG, | 207.04 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 16.76 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 108.38 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 160.00 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, COPPERCLAD, CU-HVLD,19BR,40% D | 344.67 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, COPPER, CU,8BLD,HDW,BR NO. 6 | 0.01 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUCTOR, ... I,8-1STR,BR NO. 8 AWG, 3- | 0.08 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUIT, ... FLX, 2", NON-METALLIC, UV-R | (177.50) |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUIT, PVC, 1"X10',SCH40 GRAY | 106.65 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUIT, PVC, 2"X10',SCH40 GRAY | 279.65 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUIT, PVC, 3"X10',SCH40 GRAY, 3" PVC | 47.01 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUIT, RIGID, 4"X10',GLV | 794.16 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDULET, PVC, LB,2",PVC,W/CVR 2-INCH PV | 30.25 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDULET, PVC, LL,1",PVC,W/CVR GASKET, | 4.50 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONDUIT, ... PA,COMP,2/0-4/0,CU SINGLE | 26.54 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 102,356.60 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | (32,494.48) |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | COUPLING, ... EXP,2",PVC,SCH40" | 58.96 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 13.00 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | COVER, ... BUSHING, LARGE, SILICONE, W/8 | 330.96 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | COVER, ... BUSHING, SMALL, SILICONE, IN/ | 87.14 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | COVER, CONNECTOR, 3/4"X30', TUBING, GRAY | 500.00 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CROSSARM, ... 10 FOOT,5-5/8"X4-5/8"X10', | 55.00 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 789.35 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CUTOUT, ... DEADEND, DE,60",5000#,8 80' ST | 728.91 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (57.77) |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CUTOUT, LOADBREAK, 300A,125KV,SOLID BLADE | 80.72 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CUTOUT, NON-LOADBREAK, 27KV,100A, H,8 | 3,018.19 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | CUTOUT, SILICON, 27KV, 100A, 12KA, 150KV | 1,359.55 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | EXTENSION, ... ANH,8K,7',7-FOOT EXTENSIO | 59.47 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | FUSE, CURRENT-LIMITING, 50KA,15.5KV | 441.68 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | GUARD, PVC, U,2"X10',2"I.D. SCHEDULE 40 | 30.11 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | GUARD, PVC, U,4"X10',4"I.D. SCHEDULE 40 | - |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | 693.61 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | GUYSTRAND, ... 8M,TYPE-M,AL-9LD 8M ALUMO | 207.05 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | HUB, ... WP,CNDT,1",5 WEATHERPROOF HUB F | 9.68 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, DISC, 4-1/4,10000# 4-1/4" DI | (49.14) |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, ... GUYSTRAIN,24",FB3 24" FIB | (9.43) |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 515.59 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 841.02 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-9 | 662.04 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 959.23 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 127.66 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, POST, LINE, 46KV,RB,VRT-M7,SI | 3,925.95 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, POST, LINE,HRZ,35KV,GRAY HORI | 342.89 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, ... POST,LINE,HRZ,46KV,SIL,SI | 1,758.89 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 55.61 |
| 03/2010 PASSPORT | BPTN1004014P/#2360 | INSULATOR, SUSPENSION, SUSP,45KV,SIL,SIL | 463.72 |

| Date | Type | Doc | Ref | Vendor / Description | Amount |
|---|---|---|---|---|---|
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 2,227.79 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | KIT. ... CABLE,PWR FOR SWITCHED CAPACITO | 84.47 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | KIT, REGULATOR, CONTROL POWER SUPPLY, BE | 538.99 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | LUBRICANT, ... PULLING,CABLE,1-QT LUBRIC | - |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | LUG, ... TAP,BRN,#8SLD-250MCM BRONZE TAP | 27.12 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | LUG, ... TAP,BRN,#8-2/0AWG,CU LUG,TAP,#8 | 18.90 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | LUG, ... TERM,CU,#-250MCM COPPER TERMINA | 17.56 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | LUG, TERMINAL, #6 AWG,Y46C2TC14E1,STUD H | 3.32 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | LUM... HEAD,NA,SEMI-ENC,150W,120V SIDE | - |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 17,024.00 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | MODULE, ... MODULE,POSITRON-FOUR WIRE HD | 775.00 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | MODULE, ... TERM 8VR, ... RUGGED, DIN, 4 | 2,284.16 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | NUT, LOCK, 2 IN. STEEL OR IRON, GLV, CND | 7.63 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | PHONE, ... M5316 ASH,47X4X2AA | 179.50 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | PIN, POLE TOP, POLE-TOP, 1"X20", 3-HOLE | 81.59 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | PIN, ... SCREW,7/8X14",3 7/8 INCH X 14 I | (0.19) |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 52.64 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | PIN, ... SHOR,6"X5/8X6-1/2,5 8 INCH FORG | 347.73 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | PLATFORM, ... BEAM,3'5-5/8"X18',AL HEAVY | 4,077.36 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 297.60 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POLE, WOOD, CLASS-3,50' CCA 50 FT. CLASS | 4,313.11 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 405.04 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 3,864.21 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POLE, WOOD, CLASS-4,50',CCA 50 FT. CLASS | (212.11) |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POLE, WOOD, CLASS-5,35',CCA 35 FT. CLASS | 445.88 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 5,211.08 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POLE, WOOD, CLASS-6,30',CCA 30 FT. CLASS | 234.66 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 139.56 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 85.95 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 93.12 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | RECLOSER, HYDRAULIC, 1PH,100A,24.9KV,NEW | 2,284.53 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | RECLOSER, HYDRAULIC, 1PH,70A,24.9KV, TYP | 2,261.60 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | ROD, GROUND, 5/8 X 8'0 IN, COPPER CLAD, T | 396.50 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 881.30 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | ROUND, ... ROUTER, RUGGED,10PRW,2-48VDC, | 10,575.03 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 0.44 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 232.65 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | SOCKET, METER, 1/2 TO 5/8 IN, STD HUB,ON | 654.50 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 387.09 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | 1,944.00 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | STAPLE, ... GLV,3"X5/8X3,1&5/8" 2 X 5/8" X | 7.76 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 0.36 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | STRAP, LOOP, CABLE,KNCT,CUSHION,1/2,SS 1 | 9.94 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | SWITCH, BY-PASS, BYPASS, 3-&LD BLADE DISC | 7,726.20 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TAPE, E/FUBING, 30MIL, 2-1/2"X38', GRAY | 72.06 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TERMINAL, BOLTED, BOLT,1-40-600AAC,4POLE, | 396.54 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TERMINAL, LUG, AL,#8 STR ALUMINUM TERMIN | 1.78 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TERMINAL, WELDED, EXO,2/0-300CU, 2 HOLE, | 32.28 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TIMBER, ... 4"X6"X18', PENTA | 777.34 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 900.01 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TRANSCEIVER, ... OPT, FBR, XMTR,MALE | 675.00 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TRANSFORMER, POTENTIAL, 1.0KVA,1-BUSH 7, | 372.87 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 1,189.04 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 7,683.21 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | TUBE, ... STRUCTURAL,SQ,4",DB,SW SQUARE | 663.98 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, FLAT, 3/4 IN, STEEL, GLV, FLAG | 4.06 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, FLAT, 3/5 X 1 IN, CARBON STEEL, | 0.92 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 0.98 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, ... LK, 3/8, GLV | 0.82 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 0.98 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, LOCK, 3/4 IN, STEEL, GLV, SPG-LK | 0.56 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 3.66 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, ... ROUND,GLV ROUND WASHER, GAL | 3.50 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 18.86 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 310.86 |
| 03/2010 | PASSPORT | | BPTN100401PJ82350 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 1,084.83 |
| 03/2010 | Payables | 00038307 | 1241390 | LENOVO US INC | 150.65 |
| 03/2010 | Payables | 00055950-00001 | CLT06110M1 | MASTEC NORTH AMER INC | 815.25 |
| 03/2010 | Payables | 00055950-00001 | CLT06010M1 | MASTEC NORTH AMER INC | 236.49 |
| 03/2010 | Payables | 00055950-00001 | CLT09110M1 | MASTEC NORTH AMER INC | 127.48 |
| 03/2010 | Payables | 00055950-00001 | CLT13210ADJ | MASTEC NORTH AMER INC | 328.35 |
| 03/2010 | Payables | 00055950-00001 | CLT14210REV | MASTEC NORTH AMER INC | 440.58 |
| 03/2010 | Payables | 00055950-00001 | CLT17910 | MASTEC NORTH AMER INC | 302.32 |
| 03/2010 | Payables | 00230894-00001 | 22591 | PREMIERE COMM & CONSULT INC | 691.41 |
| 03/2010 | Payables | 00266112 | C44983 | WEST BROTHERS TRANSPORT SERV INC | 448.86 |
| 03/2010 | Payables | 00303187-00002 | V1079468 | EPLUS TECH INC | 3,133.48 |
| 03/2010 | Payables | 00303187-00002 | V1079491 | EPLUS TECH INC | 3,133.48 |
| 03/2010 | Payables | | 30172A | STAY RIGHT PRECAST CONCRETE INC | 250.00 |
| 03/2010 | Payables | 00459685 | 9180772062 | W W GRAINGER INC | 12.95 |
| 03/2010 | Payables | 00475720 | 9180772062 | W W GRAINGER INC | (0.04) |
| 03/2010 | Payables | 00475720 | 9180772062 | W W GRAINGER INC | |
| 03/2010 | Payables | 00481553 | 53634 | CABLE TALK SYS INC | - |
| 03/2010 | Payables | 00481553 | 53634 | CABLE TALK SYS INC | - |
| 03/2010 | Payables | 00481553 | 53634 | CABLE TALK SYS INC | - |
| 03/2010 | Payables | 00481553 | 53634 | CABLE TALK SYS INC | - |
| 03/2010 | Payables | 00481553 | 53634 | CABLE TALK SYS INC | - |
| 03/2010 | Payables | 00482377 | V1078177 | EPLUS TECH INC | 818.51 |
| 03/2010 | Payables | 00482377 | V1078177 | PAYMT FRT AMOUNT | 4,292.42 |
| 03/2010 | Payables | 00489607 | 31329571 | PAYMT FRT AMOUNT | 1.50 |
| 03/2010 | Payables | 00489810 | 22937C00 | ALLIED ELEC INC | 17.10 |
| 03/2010 | Payables | 00489810 | 22937C11 | ALLIED ELEC INC | 11.92 |
| 03/2010 | Payables | 00489810 | 22937C01 | ALLIED ELEC INC | 10.74 |
| 03/2010 | Payables | 00489810 | 22937C02 | ALLIED ELECTRONICS | 21.92 |
| 03/2010 | Payables | 00489810 | 22937C03 | ALLIED ELEC INC | 9.06 |
| 03/2010 | Payables | 00489810 | 22937C04 | ALLIED ELEC INC | 8.24 |
| 03/2010 | Payables | 00488263 | 8123 | AVCON INC | 275.75 |
| 03/2010 | Payables | 00488263 | 8123 | AVCON INC | 631.08 |
| 03/2010 | Payables | 00489040 | 9909878 | INSIGHT DIRECT USA INC | 13.20 |
| 03/2010 | Payables | 00490481 | 9915511 | INSIGHT DIRECT USA INC | 3.53 |
| 03/2010 | Payables | | 0075 | EDDE GARRETT'S LANDSCAPING & | 300.00 |
| 03/2010 | Payables | | 1CARDC000001187 | JPMORGAN CHASE BANK | 63.25 |
| 03/2010 | Payables | | 1CARDC000001188 | JPMORGAN CHASE BANK | 510.17 |
| 03/2010 | Payables | | 1CARDC000001189 | JPMORGAN CHASE BANK | 49.74 |
| 03/2010 | Payables | | 1CARDC000001190 | JPMORGAN CHASE BANK | 418.30 |
| 03/2010 | Payables | | 1CARDC000001191 | JPMORGAN CHASE BANK | 75.90 |
| 03/2010 | Payables | | 1CARDC000001197 | JPMORGAN CHASE BANK | 79.33 |
| 03/2010 | Payables | | 1CARDC000001198 | JPMORGAN CHASE BANK | 118.00 |
| 03/2010 | Payables | | 1CARDC000001203 | JPMORGAN CHASE BANK | 1,316.32 |
| 03/2010 | Payables | | 1CARDC000001204 | JPMORGAN CHASE BANK | 666.59 |
| 03/2010 | Payables | | 1CARDC000001206 | JPMORGAN CHASE BANK | 361.29 |
| 03/2010 | Payables | | 1CARDC000001208 | JPMORGAN CHASE BANK | 41.50 |
| 03/2010 | Payables | | 1CARDC000001209 | JPMORGAN CHASE BANK | 6,037.68 |
| 03/2010 | Projects | | ACCN-033110-CJ14 | Journal Import Created | 137.34 |
| 03/2010 | Projects | | ACCM-033110-JM05 | SO BUNDLE | 68.81 |
| 03/2010 | Projects | | ADJC-033110-JM06 | MOVE TO SG | 4,279.15 |
| 03/2010 | Projects | | ADJC-VAR-033110-JM02 | MOVE TO SG | 531.93 |
| 03/2010 | Projects | | ADJ-R-EDC-O-O3110-01KR | rap res trw 030810 | 3,619.16 |
| 03/2010 | Projects | | 883227083 | Charge To Org Error | 2,013.85 |
| 03/2010 | Projects | | 883227115 | Journal Import Created | 3.77 |
| 03/2010 | Projects | | 883227135 | Journal Import Created | 86.66 |
| 03/2010 | Projects | | 883230815 | Journal Import Created | 28.21 |
| 03/2010 | Projects | | 883230869 | Journal Import Created | 2.14 |
| 03/2010 | Projects | | 883231891 | Journal Import Created | 0.50 |
| 03/2010 | Projects | | 883232285 | Journal Import Created | 2.55 |
| 03/2010 | Projects | | 883232353 | Journal Import Created | 0.42 |
| 03/2010 | Projects | | 883233837 | Journal Import Created | 6.07 |
| 03/2010 | Projects | | 883233839 | Journal Import Created | 309.75 |
| 03/2010 | Projects | | 883233843 | Journal Import Created | 671.33 |
| 03/2010 | Projects | | 883233845 | Journal Import Created | 27.04 |
| 03/2010 | Projects | | 883234215 | Journal Import Created | 15.09 |
| 03/2010 | Projects | | 883234221 | Journal Import Created | 0.42 |
| 03/2010 | Projects | | 883234331 | Journal Import Created | (64.24) |
| 03/2010 | Projects | | 883234345 | Journal Import Created | 3,195.72 |
| 03/2010 | Projects | | 883234707 | Journal Import Created | 5.81 |
| 03/2010 | Projects | | 883234709 | Journal Import Created | 747.81 |
| 03/2010 | Projects | | 883234711 | Journal Import Created | 780.50 |
| 03/2010 | Projects | | 883234713 | Journal Import Created | 127.49 |
| 03/2010 | Projects | | 883234719 | Journal Import Created | 621.06 |
| 03/2010 | Projects | | 883234721 | Journal Import Created | 3.16 |
| 03/2010 | Projects | | 883234727 | Journal Import Created | 502.91 |
| 03/2010 | Projects | | 883234751 | Journal Import Created | 445.16 |
| 03/2010 | Projects | | 883234753 | Journal Import Created | 5.91 |
| 03/2010 | Projects | | 883234755 | Journal Import Created | 108.89 |
| 03/2010 | Projects | | 883234756 | Journal Import Created | 1,513.00 |
| 03/2010 | Projects | | 883234786 | Journal Import Created | 785.79 |
| 03/2010 | Projects | | 883234787 | Journal Import Created | 1,289.59 |

D. Supplies

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 03/2010 | Projects | BS3234811 | Journal Import Created | 5.91 |
| 03/2010 | Projects | BS3234813 | Journal Import Created | 11.83 |
| 03/2010 | Projects | BS3234815 | Journal Import Created | 826.58 |
| 03/2010 | Projects | BS3234817 | Journal Import Created | 828.14 |
| 03/2010 | Projects | BS3234819 | Journal Import Created | 0.53 |
| 03/2010 | Projects | BS3234821 | Journal Import Created | (17.93) |
| 03/2010 | Projects | BS3234823 | Journal Import Created | 5.91 |
| 03/2010 | Projects | BS3234825 | Journal Import Created | 829.19 |
| 03/2010 | Projects | BS3234827 | Journal Import Created | 172.75 |
| 03/2010 | Projects | BS3234845 | Journal Import Created | 182.29 |
| 03/2010 | Projects | BS3234985 | Journal Import Created | 218.71 |
| 03/2010 | Projects | BS3234831 | Journal Import Created | 236.06 |
| 03/2010 | Projects | BS3237433 | Journal Import Created | (938.42) |
| 03/2010 | Projects | BS3241903 | Journal Import Created | 0.37 |
| 03/2010 | Projects | BS3243323 | Journal Import Created | 0.13 |
| 03/2010 | Projects | BS3243239 | Journal Import Created | 0.50 |
| 03/2010 | Projects | BS3243335 | Journal Import Created | 1.37 |
| 03/2010 | Projects | BS3243573 | Journal Import Created | 0.92 |
| 03/2010 | Projects | BS3243575 | Journal Import Created | 1.72 |
| 03/2010 | Projects | BS3248713 | Journal Import Created | 7.59 |
| 03/2010 | Projects | BS3246775 | Journal Import Created | 19.53 |
| 03/2010 | Projects | BS3248519 | Journal Import Created | 14.19 |
| 03/2010 | Projects | BS3248630 | Journal Import Created | 1,340.64 |
| 03/2010 | Projects | BS3247523 | Journal Import Created | 11.75 |
| 03/2010 | Projects | BS3247989 | Journal Import Created | 4.72 |
| 03/2010 | Projects | BS3246529 | Journal Import Created | 707.76 |
| 03/2010 | Projects | BS3246528 | Journal Import Created | 819.15 |
| 03/2010 | Projects | BS3246530 | Journal Import Created | 6.52 |
| 03/2010 | Projects | BS3246832 | Journal Import Created | 761.70 |
| 03/2010 | Projects | BS3249534 | Journal Import Created | 1,127.24 |
| 03/2010 | Projects | BS3249824 | Journal Import Created | 2.90 |
| 03/2010 | Projects | BS3249064 | Journal Import Created | 151.56 |
| 03/2010 | Projects | BS3249068 | Journal Import Created | (23.79) |
| 03/2010 | Projects | BS3244008 | Journal Import Created | 1,004.53 |
| 03/2010 | Projects | BS3250232 | Journal Import Created | (403.58) |
| 03/2010 | Projects | BS3250034 | Journal Import Created | 403.58 |
| 03/2010 | Projects | BS3250438 | Journal Import Created | 730.57 |
| 03/2010 | Projects | BS3250040 | Journal Import Created | 1,940.27 |
| 03/2010 | Projects | BS3250048 | Journal Import Created | 1,317.87 |
| 03/2010 | Projects | BS3250474 | Journal Import Created | 682.53 |
| 03/2010 | Projects | BS3250478 | Journal Import Created | - |
| 03/2010 | Projects | BS3250479 | Journal Import Created | 54.17 |
| 03/2010 | Projects | BS3250530 | Journal Import Created | 812.44 |
| 03/2010 | Projects | BS3250532 | Journal Import Created | 178.40 |
| 03/2010 | Projects | BS3250534 | Journal Import Created | (21.91) |
| 03/2010 | Projects | BS3250536 | Journal Import Created | 54.49 |
| 03/2010 | Projects | BS3250538 | Journal Import Created | 174.99 |
| 03/2010 | Projects | BS3250540 | Journal Import Created | 21.43 |
| 03/2010 | Projects | BS3250564 | Journal Import Created | 14.39 |
| 03/2010 | Projects | BS3250562 | Journal Import Created | 249.53 |
| 03/2010 | Projects | BS3250566 | Journal Import Created | 93.56 |
| 03/2010 | Projects | BS3253507 | Journal Import Created | 0.20 |
| 03/2010 | Projects | BS3254469 | Journal Import Created | 1.53 |
| 03/2010 | Projects | BS3254523 | Journal Import Created | 0.15 |
| 03/2010 | Projects | BS3259841 | Journal Import Created | 0.14 |
| 03/2010 | Projects | BS3259487 | Journal Import Created | 14.86 |
| 03/2010 | Projects | BS3262963 | Journal Import Created | 1,191.78 |
| 03/2010 | Projects | BS3262965 | Journal Import Created | 1,159.63 |
| 03/2010 | Projects | BS3262967 | Journal Import Created | 60.00 |
| 03/2010 | Projects | BS3262969 | Journal Import Created | 327.72 |
| 03/2010 | Projects | BS3262971 | Journal Import Created | 653.37 |
| 03/2010 | Projects | BS3263225 | Journal Import Created | 0.22 |
| 03/2010 | Projects | BS3263233 | Journal Import Created | 1.49 |
| 03/2010 | Projects | BS3263251 | Journal Import Created | 3,916.26 |
| 03/2010 | Projects | BS3283333 | Journal Import Created | 6.46 |
| 03/2010 | Projects | BS3263361 | Journal Import Created | 140.74 |
| 03/2010 | Projects | BS3283575 | Journal Import Created | 2.38 |
| 03/2010 | Projects | BS3263641 | Journal Import Created | (27.26) |
| 03/2010 | Projects | BS3283678 | Journal Import Created | 17.99 |
| 03/2010 | Projects | BS3263881 | Journal Import Created | 18.20 |
| 03/2010 | Projects | BS3263883 | Journal Import Created | 60.47 |
| 03/2010 | Projects | BS3263885 | Journal Import Created | 72.60 |
| 03/2010 | Projects | BS3263887 | Journal Import Created | 34.03 |
| 03/2010 | Projects | BS3263889 | Journal Import Created | 827.29 |
| 03/2010 | Projects | BS3263893 | Journal Import Created | 1,455.59 |
| 03/2010 | Projects | BS3263925 | Journal Import Created | 33.32 |
| 03/2010 | Projects | BS3263953 | Journal Import Created | 0.79 |
| 03/2010 | Projects | BS3263995 | Journal Import Created | 13.20 |
| 03/2010 | Projects | BS3263997 | Journal Import Created | 1,853.50 |
| 03/2010 | Projects | BS3264001 | Journal Import Created | 175.62 |
| 03/2010 | Projects | BS3264003 | Journal Import Created | 248.32 |
| 03/2010 | Projects | BS3264005 | Journal Import Created | 115.59 |
| 03/2010 | Projects | BS3264007 | Journal Import Created | 174.27 |
| 03/2010 | Projects | BS3264009 | Journal Import Created | 136.76 |
| 03/2010 | Projects | BS3264037 | Journal Import Created | 116.64 |
| 03/2010 | Projects | BS3264051 | Journal Import Created | 7.63 |
| 03/2010 | Projects | BS3264159 | Journal Import Created | 23.86 |
| 03/2010 | Projects | BS3264263 | Journal Import Created | 181.75 |
| 03/2010 | Projects | BS3268473 | Journal Import Created | 13.23 |
| 03/2010 | Projects | BS3269845 | Journal Import Created | 5.28 |
| 03/2010 | Projects | BS3268581 | Journal Import Created | 48.51 |
| 03/2010 | Projects | BS3269609 | Journal Import Created | 26.21 |
| 03/2010 | Projects | BS3269667 | Journal Import Created | 7.80 |
| 03/2010 | Projects | BS3269497 | Journal Import Created | 7.00 |
| 03/2010 | Projects | BS3268549 | Journal Import Created | 1.68 |
| 03/2010 | Projects | BS3271328 | Journal Import Created | 0.08 |
| 03/2010 | Projects | BS3271330 | Journal Import Created | 184.58 |
| 03/2010 | Projects | BS3271332 | Journal Import Created | 2,597.87 |
| 03/2010 | Projects | BS3271334 | Journal Import Created | 747.04 |
| 03/2010 | Projects | BS3271336 | Journal Import Created | 377.45 |
| 03/2010 | Projects | BS3271748 | Journal Import Created | 766.36 |
| 03/2010 | Projects | BS3272192 | Journal Import Created | 6,785.79 |
| 03/2010 | Projects | BS3272198 | Journal Import Created | 41.64 |
| 03/2010 | Projects | BS3272198 | Journal Import Created | 18.94 |
| 03/2010 | Projects | BS3272212 | Journal Import Created | 36.60 |
| 03/2010 | Projects | BS3272214 | Journal Import Created | 25.34 |
| 03/2010 | Projects | BS3272216 | Journal Import Created | 17.83 |
| 03/2010 | Projects | BS3272218 | Journal Import Created | 10.20 |
| 03/2010 | Projects | BS3272228 | Journal Import Created | 643.77 |
| 03/2010 | Projects | BS3272250 | Journal Import Created | 954.09 |
| 03/2010 | Projects | BS3272252 | Journal Import Created | 36.60 |
| 03/2010 | Projects | BS3272318 | Journal Import Created | 26.28 |
| 03/2010 | Projects | BS3272332 | Journal Import Created | 12.20 |
| 03/2010 | Projects | BS3272334 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272336 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272338 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272340 | Journal Import Created | 259.68 |
| 03/2010 | Projects | BS3272342 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272344 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272380 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272382 | Journal Import Created | 441.04 |
| 03/2010 | Projects | BS3272384 | Journal Import Created | 441.40 |
| 03/2010 | Projects | BS3272416 | Journal Import Created | 160.37 |
| 03/2010 | Projects | BS3272418 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272420 | Journal Import Created | 391.35 |
| 03/2010 | Projects | BS3272492 | Journal Import Created | 407.02 |
| 03/2010 | Projects | BS3272808 | Journal Import Created | 220.51 |
| 03/2010 | Projects | BS3272808 | Journal Import Created | 148.37 |
| 03/2010 | Projects | BS3274193 | Journal Import Created | 367.36 |
| 03/2010 | Projects | BS3276623 | Journal Import Created | 0.77 |
| 03/2010 | Projects | BS3277421 | Journal Import Created | 15.43 |
| 03/2010 | Projects | BS3277425 | Journal Import Created | 14.24 |
| 03/2010 | Projects | BS3277429 | Journal Import Created | 16.90 |
| 03/2010 | Projects | BS3277451 | Journal Import Created | 16.90 |
| 03/2010 | Projects | BS3277453 | Journal Import Created | 16.90 |
| 03/2010 | Projects | BS3277455 | Journal Import Created | 13.26 |
| 03/2010 | Projects | BS3277457 | Journal Import Created | 23.10 |
| 03/2010 | Projects | BS3277509 | Journal Import Created | 16.90 |
| 03/2010 | Projects | BS3277511 | Journal Import Created | 15.95 |
| 03/2010 | Projects | BS3277513 | Journal Import Created | 14.24 |
| 03/2010 | Projects | BS3277535 | Journal Import Created | 15.95 |
| 03/2010 | Projects | BS3277539 | Journal Import Created | 15.95 |
| 03/2010 | Projects | BS3277541 | Journal Import Created | 15.95 |
| 03/2010 | Projects | BS3277547 | Journal Import Created | 13.26 |

### Projects

| Date | Reference | Status | Amount |
|---|---|---|---|
| 03/2010 | B83277549 | Journal Import Created | 16.00 |
| 03/2010 | B83277553 | Journal Import Created | 23.38 |
| 03/2010 | B83277561 | Journal Import Created | 23.38 |
| 03/2010 | B83277563 | Journal Import Created | 15.95 |
| 03/2010 | B83277567 | Journal Import Created | 23.10 |
| 03/2010 | B83277569 | Journal Import Created | 16.90 |
| 03/2010 | B83277571 | Journal Import Created | 14.24 |
| 03/2010 | B83277599 | Journal Import Created | 936.43 |
| 03/2010 | B53280035 | Journal Import Created | 2,770.97 |
| 03/2010 | B83280327 | Journal Import Created | 3,072.53 |
| 03/2010 | B83280029 | Journal Import Created | 1,479.84 |
| 03/2010 | B83280031 | Journal Import Created | 1,159.55 |
| 03/2010 | B83280033 | Journal Import Created | 57.04 |
| 03/2010 | B83280564 | Journal Import Created | 2.90 |
| 03/2010 | B83280553 | Journal Import Created | 136.93 |
| 03/2010 | B83280681 | Journal Import Created | 18.11 |
| 03/2010 | B83280679 | Journal Import Created | 4,611.91 |
| 03/2010 | B83280781 | Journal Import Created | 34.81 |
| 03/2010 | B83281015 | Journal Import Created | 76.14 |
| 03/2010 | B83281017 | Journal Import Created | 762.31 |
| 03/2010 | B83281025 | Journal Import Created | 329.49 |
| 03/2010 | B83281053 | Journal Import Created | 1.17 |
| 03/2010 | B83281061 | Journal Import Created | (10.57) |
| 03/2010 | B83281063 | Journal Import Created | 4.00 |
| 03/2010 | B83281085 | Journal Import Created | 8.71 |
| 03/2010 | B83281087 | Journal Import Created | 3.55 |
| 03/2010 | B83281093 | Journal Import Created | 1.67 |
| 03/2010 | B83281095 | Journal Import Created | 170.00 |
| 03/2010 | B83281129 | Journal Import Created | 1,178.76 |
| 03/2010 | B83281131 | Journal Import Created | 7.23 |
| 03/2010 | B83281155 | Journal Import Created | 144.37 |
| 03/2010 | B83281157 | Journal Import Created | (6.79) |
| 03/2010 | B83281181 | Journal Import Created | 1.60 |
| 03/2010 | B83281289 | Journal Import Created | 93.72 |
| 03/2010 | B83281385 | Journal Import Created | 1,395.36 |
| 03/2010 | B83282313 | Journal Import Created | 8.55 |
| 03/2010 | B83282603 | Journal Import Created | 321.24 |
| 03/2010 | B83282047 | Journal Import Created | (21.95) |
| 03/2010 | B83282053 | Journal Import Created | 34.24 |
| 03/2010 | B83286361 | Journal Import Created | 120.30 |
| 03/2010 | REVR-VAR-022810-JM06 | | (3,864.14) |

### Spreadsheet

| Date | Reference | Amount |
|---|---|---|
| 03/2010 | 5IQ | 747.79 |
| 03/2010 | 0F4ZF141 | 129.33 |
| 03/2010 | 0IDC3124 | 595.34 |
| 03/2010 | 1SGNJ234 | (2.35) |
| 03/2010 | 1FPFY14 | 607.28 |
| 03/2010 | 1IXAC210 | 3,443.08 |
| 03/2010 | 1Y5HF1204 | 150.68 |
| 03/2010 | 20CW6Z31 | 5,496.67 |
| 03/2010 | 21RJW17 | (3.05) |
| 03/2010 | 2JAIT14 | 4,626.63 |
| 03/2010 | 29IOYH19 | 2,484.98 |
| 03/2010 | 3BFLP175 | (3.05) |
| 03/2010 | 3UGQ14 | (18.47) |
| 03/2010 | 3GNAT110 | 38.70 |
| 03/2010 | 428AW223 | (8.07) |
| 03/2010 | 45C9417 | 18.34 |
| 03/2010 | 4GGN614 | (19.40) |
| 03/2010 | 4XCMO111 | 61.06 |
| 03/2010 | 4WPXX110 | (98.07) |
| 03/2010 | 545U616 | (3.12) |
| 03/2010 | 5LK1315 | (1,232.53) |
| 03/2010 | 5MJBO1487 | 40.15 |
| 03/2010 | 5V3PC226 | (298.82) |
| 03/2010 | 63IAM128 | 10.95 |
| 03/2010 | 66341118 | (561.46) |
| 03/2010 | 67NW1118 | 5,064.14 |
| 03/2010 | 68O55125 | (2.35) |
| 03/2010 | 6C69O14 | (20.60) |
| 03/2010 | 6P4RG15 | (6.18) |
| 03/2010 | 6RLL116 | 5,147.35 |
| 03/2010 | 7CPGK224 | (15.84) |
| 03/2010 | 7DMR017 | 2,031.35 |
| 03/2010 | 7E9KH148 | (5.26) |
| 03/2010 | 78MK16 | 9.12 |
| 03/2010 | 7TF4R116 | (50.97) |
| 03/2010 | 7VH6D110 | (3.05) |
| 03/2010 | 7YNPL14 | (27.45) |
| 03/2010 | 8NK1H16 | 326.32 |
| 03/2010 | 8P2XY117 | (17.75) |
| 03/2010 | 9015H14 | (40.51) |
| 03/2010 | 9155M419 | 467.18 |
| 03/2010 | 9MVEC139 | 2,713.62 |
| 03/2010 | 9X9XO133 | 131.07 |
| 03/2010 | EM158373 | 2,677.84 |
| 03/2010 | ECO69119 | (2,566.54) |
| 03/2010 | FA2783181 | 4,611.01 |
| 03/2010 | FD182223 | (5,336.65) |
| 03/2010 | FE429226 | (777.52) |
| 03/2010 | FK2901211 | (2,224.99) |
| 03/2010 | FX30529 | 4,611.19 |
| 03/2010 | FM133117 | 503.24 |
| 03/2010 | FM6271150 | 835.58 |
| 03/2010 | FN035117 | (642.98) |
| 03/2010 | FN3741194 | (4,389.91) |
| 03/2010 | FN489122 | (4,301.15) |
| 03/2010 | FN780122 | 1,050.44 |
| 03/2010 | FP0212273 | (1,991.72) |
| 03/2010 | FP0212276 | (5,346.67) |
| 03/2010 | FO299130 | 368.65 |
| 03/2010 | FQ842141 | 2,409.73 |
| 03/2010 | FR892113 | 2,245.05 |
| 03/2010 | F5443109 | 24.59 |
| 03/2010 | F5431110 | 1,720.99 |
| 03/2010 | F5456151 | (28.31) |
| 03/2010 | F8456152 | 833.60 |
| 03/2010 | PW758111 | 4,489.75 |
| 03/2010 | PW966119 | (7.34) |
| 03/2010 | FX80416 | 103.13 |
| 03/2010 | FY460111 | 175.70 |
| 03/2010 | FZ043115 | (132.48) |
| 03/2010 | FZ517140 | (21.39) |
| 03/2010 | FZ86916 | (21.39) |
| 03/2010 | FZ76916 | (42.79) |
| 03/2010 | FZ772112 | (42.79) |
| 03/2010 | FZ77918 | (139.85) |
| 03/2010 | GA334111 | (139.85) |
| 03/2010 | GA343111 | 78.21 |
| 03/2010 | G87O5110 | 661.70 |
| 03/2010 | GC399111 | 3.47 |
| 03/2010 | GD391113 | 21.82 |
| 03/2010 | GD393113 | 9.62 |
| 03/2010 | GD59617 | (641.44) |
| 03/2010 | GD39618 | 3,444.10 |
| 03/2010 | GE033111 | (3,628.49) |
| 03/2010 | GE19218 | 578.44 |
| 03/2010 | GE251111 | 3,379.00 |

### TAXWARE SSC

| Date | Reference | Num | Doc | Vendor | Status | Amount |
|---|---|---|---|---|---|---|
| 03/2010 | 00436542 | | BTHN100326PJ62273 | USAT CORP | Journal Import Created | 578.44 |
| 03/2010 | 00461553 | 53634 | BTHN100305PJ61952 | CABLE TALK SYS INC | Journal Import Created | 3,379.00 |
| 03/2010 | 00482377 | | BTHN100305PJ61952 | EPLUS TECH OF NC INC | Journal Import Created | 224.63 |
| 03/2010 | 00484571 | | BTHN100319PJ62173 | HOWARD INDUS INC | Journal Import Created | 72.04 |
| 03/2010 | 00484571 | | BTHN100326PJ62273 | HOWARD INDUS INC | Journal Import Created | 1,280.00 |
| 03/2010 | 00486610 | | BTHN100305PJ61952 | ALLIED ELEC INC | Journal Import Created | 6,720.00 |
| 03/2010 | 00486610 | | BTHN100312PJ62073 | ALLIED ELEC INC | Journal Import Created | 37.06 |
| 03/2010 | 00486612 | | BTHN100319PJ62173 | SOUTHERN FASTENERS & SUPP INC | Journal Import Created | 2.31 |
| 03/2010 | 00486636 | | BTHN100312PJ62073 | TELVENT USA INC | Journal Import Created | 28.41 |
| 03/2010 | 00486669 | | BTHN100326PJ62273 | WESCO DISTR INC | Journal Import Created | (525.85) |
| 03/2010 | 00487325 | | BTHN100312PJ62073 | RUGGEDCOM INC | Journal Import Created | 22.28 |
| 03/2010 | 00487861 | | BTHN100312PJ62173 | WILSON IRON WORKS INC | Journal Import Created | 331.53 |
| 03/2010 | 00488263 | | BTHN100305PJ61952 | AVCON INC | Journal Import Created | 72.76 |
| 03/2010 | 00488283 | | BTHN100421PJ62381 | AVCON INC | Journal Import Created | 610.31 |
| 03/2010 | 00489036 | | BTHN100319PJ62073 | BEAR CREEK FABRIC LLC | Journal Import Created | 44.13 |
| 03/2010 | 00489040 | | BTHN100312PJ62073 | INSIGHT DIRECT USA INC | Journal Import Created | 13.20 |
| 03/2010 | 00489379 | | BTHN100312PJ62073 | TELVENT USA INC | Journal Import Created | 141.84 |
| 03/2010 | 00490344 | | BTHN100319PJ62173 | WILSON IRON WORKS INC | Journal Import Created | 56.61 |
| 03/2010 | 00490481 | | BTHN100319PJ62173 | INSIGHT DIRECT USA INC | Journal Import Created | 3.53 |

| Date | Description | Doc No | Sub | Ref / Invoice | Vendor | Journal | Amount |
|---|---|---|---|---|---|---|---|
| 03/2010 | TAXWARE SSC | 0040499 | | BTHH10031#PJ#2173 | WESCO DISTR INC | Journal Import Created | 26.04 |
| 03/2010 | TAXWARE SSC | 0049435 | | BTHH10040?J#2361 | INSIGHT DIRECT USA INC | Journal Import Created | 13.20 |
| 03/2010 | TAXWARE SSC | 0049406 | | BTHH10040?J#2361 | INSIGHT DIRECT USA INC | Journal Import Created | 5,373.79 |
| 03/2010 | TAXWARE SSC | | 0076 | BTHH10031#PJ#2073 | EDDIE GARRETT'S LANDSCAPING & | Journal Import Created | 3.01 |
| 03/2010 | TAXWARE SSC | | 7477 | BTHH10031#PJ#2073 | CORDELL'S LAWN CARE INC | Journal Import Created | - |
| 03/2010 | TAXWARE SSC | | 7478 | BTHH10031#PJ#2073 | CORDELL'S LAWN CARE INC | Journal Import Created | - |
| 03/2010 | TAXWARE SSC | | | BTHH10031#PJ#1952 | | Journal Import Created | - |
| 03/2010 | TAXWARE SSC | | | BTHH10031#PJ#0173 | | Journal Import Created | 13,858.96 |
| 03/2010 | TAXWARE SSC | | | BTHH10031#PJ#0173 | | Journal Import Created | 9,671.47 |
| 03/2010 | TAXWARE SSC | | | BTHH10031#PJ#0173 | | Journal Import Created | 7,560.58 |
| 03/2010 | TAXWARE SSC | | | BTHH10031#PJ#2173 | | Journal Import Created | 10,134.36 |
| 03/2010 | Payables | | | BTHH100401PJ#2361 | | ONECARD TRANSACTION | 9,242.04 |
| 03/2010 | Projects | | 1CARD00000001182 | | | Journal Import Created | 281.69 |
| 04/2010 | EXPENSE ACCOUNT SYSTEM | | | 853226981 | | Journal Import Created | 4.79 |
| 04/2010 | PASSPORT | 0040808 | 4022982079 | BPTN100422PJ#2767 | ALCATEL | CARD ... DMXPLORE FILLER CARD, ALCATEL- | 26.02 |
| 04/2010 | PASSPORT | 0047833 | 4023169719 | BPTN100415PJ#2667 | ALCATEL | MODULE, ... ALCATEL-LUCENT - VLNC1 - SYS | 3.05 |
| 04/2010 | PASSPORT | 0047833 | 4023169719 | BPTN100415PJ#2667 | ALCATEL | MODULE, ... ALCATEL-LUCENT -ALA-A - OC3 | 0.04 |
| 04/2010 | PASSPORT | 0047833 | 4023169719 | BPTN100422PJ#2767 | ALCATEL | CARD ... DMXPLORE FILLER CARD, ALCATEL- | 3.61 |
| 04/2010 | PASSPORT | 0048810 | | BPTN100415PJ#2667 | ALLIED ELEC INC | ENCLOSURE, ... ALCATEL-LUCENT - DMXPLORE | 0.08 |
| 04/2010 | PASSPORT | 0048890 | | BPTN100415PJ#2667 | WESCO DISTR INC | RIBBON CABLE, BELDEN P/N 9LZ9009 00M+100 | 0.83 |
| 04/2010 | PASSPORT | 0049943 | | BPTN100406PJ#2567 | DIMENSION DATA | CONNECTOR, QSAC DOUBLE WESTINGHOUSE VA | 367.75 |
| 04/2010 | PASSPORT | 0049170B | | BPTN100406PJ#2567 | STAINLESS STEEL FABRIC INC | CISCO SMARTNET 8X5X4BD 3825 SECURITY BUN | 95.84 |
| 04/2010 | PASSPORT | 0049294 | | BPTN100406PJ#2567 | INFORMATION SYS MANAGER INC | BRACKET, ... FOR MOUNTING POWER COMM BOX | 843.21 |
| 04/2010 | PASSPORT | 0049511 | | BPTN100415PJ#2667 | WILSON IRON WORKS INC | PERIMAN PRODUCT PRICING FOR 30 ADDITIONA | 1,408.00 |
| 04/2010 | PASSPORT | 0049511 | | BPTN100415PJ#2667 | WILSON IRON WORKS INC | FABRICATE L 4" X 4" X 1/4" X 14'-10"LO | 9,450.00 |
| 04/2010 | PASSPORT | 0049577 | | BPTN100429PJ#2667 | FORSYTHE SOLUTIONS GROUP INC | FABRICATE L 4" X 4" X 1/4" X 14'-10"LO P | 424.00 |
| 04/2010 | PASSPORT | 0049577 | | BPTN100429PJ#2667 | FORSYTHE SOLUTIONS GROUP INC | VERITAS STORAGE FOUNDATION 5.1 WIN FOR O | 488.00 |
| 04/2010 | PASSPORT | 0049577 | | BPTN100429PJ#2667 | FORSYTHE SOLUTIONS GROUP INC | VRTS STORAGE FOUNDATION OPTION DYNAMIC M | 4,327.36 |
| 04/2010 | PASSPORT | 0049687 | | BPTN100429PJ#2581 | BEAR CREEK FABRIC LLC | VRTS STORAGE FOUNDATION OPTION MICROSOFT | 2,029.64 |
| 04/2010 | PASSPORT | 0049687 | | BPTN100429PJ#2581 | BEAR CREEK FABRIC LLC | FABRICATE L 4" X 4" X 1/4" X 14'-10"LO A | 1,506.32 |
| 04/2010 | PASSPORT | 0049993 | 947185839 | GRAYBAR ELEC CO INC | | FABRICATE L 4"X4"X1/4"X14'-10"LO P | 605.10 |
| 04/2010 | PASSPORT | | | | | FABRICATE L 4"X4"X1/4"X14'-10"LO PER DRA | 327.30 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... CABLE,...18AWG,3-CONDUCTOR,A | 0.12 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ADAPTER, PVC, SOCXMNPT,1",PVC,TERM 1-WC | 8.54 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ADAPTER, PVC, SOCXMNPT,2",PVC,TERM GRAY, | 19.50 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ANCHOR, SCREW, PWR,1-10",WROD ANCHOR, 1 | 52.31 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 141.92 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ANGLE, STEEL, MTG,CO/SA STRUCTURE MOUNTI | 851.56 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ANGLE, STEEL, MTG,T.P. POTENTIAL STRUCTURE | 779.52 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ARRESTER, METAL OXIDE, 10KV, METOX O&T C | 66.75 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ARRESTER, METAL OXIDE, 18KV, METOX DISTRI | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ARRESTER, METAL OXIDE, 18KV,METOX,ELBOW | 74.67 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ARRESTER, ... SURGE,17INAC,2PSW SURGE AR | 37.17 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ASSEMBLY, ... ASSEMBLY,... 95 BLOCCB, 5- | 82.26 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | ASSEMBLY, ... ASSEMBLY,HRS PANEL,WPM N | 129.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BAR, ... BAR,...SCREW, GROUND, ASSY | 11.58 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BEAM, CONCRETE, REINFORCED CONCRETE,8'X8 | 901.84 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 39.59 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BEND, PVC, CNDT,2", 90 DEGREE BEND,0-1/2 | 58.68 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, 8TAINL | 147.20 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, DOUBLE ARM/RND, 5/8 IN, 14 IN, 8TEE | 15.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, HEX, 1/2 IN, 2 1/2 IN, ALL, 2024-T4 | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HEX,3/4-10X14",GLV,A307 | 52.80 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, HEX, 5/8 IN, 11 IN X 8 IN, STEEL, | 14.85 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2"- | 3.78 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 9.76 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 9.45 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 31.65 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 30.36 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX,3/8-16X3",GLV,A307 3/8"-16 | 11.37 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX,3/8 - 16 X 6", GLV, A307 | 1.41 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOLT, ... HX,5/18-18X1",304SS 5/16IN - 1 | 2.95 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOX, ... BREAKER, DUAL, SQUARE-D | 11.89 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN. | 6,627.84 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, CUTOUT, X-ARM EEI-HEMA TYPE "B" | 61.17 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 220.62 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | 11.86 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, ... MTG,P,ABST&CUTOUT BRACKET, | 133.04 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 18 | 292.90 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 1,750.65 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, STREET LIGHT, UPS,1.25"OD,5,GL | 0.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BRACKET, ... UPS,1.25"X27",AL 27-INCH AL | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BREAKER, ... BREAKER, 15A, SQUARE-D, OO1 | 6.32 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | BREAKER, CIRCUIT, 120/240VAC, 30A, 10200 | 17.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABINET, ... COMM BOX WITH STEEL SUBPANE | 880.32 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... AL,1/0,7STR,WP 1/0 AWG, 7 STR | 17.77 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... AL,2,7SSTR,WP #2 AWG, 7 STRAN | 11.31 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... CABLE,...18AWG,3-CONDUCTOR,A | 3.24 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... CABLE, ... C4TSE, SHIELDED, 1 | 10.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 1,217.28 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... CU,SD,SOLID,#8,600V,WP, 600 V | 30.34 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... GRD,6-6145X3TRX1,CU #6 AWG, A | 28.08 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... ON,GPLX,1/0,AL 1/0 AWG GPLX 5 | 2.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... ON,GPLX,4/0,AL 4/0 AWG GPX SE | 3.89 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... ON,TPLX,1/0,AL 1/0 AWG TPX SE | 160.09 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, ... ON,TPLX,2,AL #2 AWG TPLX SERV | 2.20 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, UNDERGROUND, 25KV,1/0AWG,SLD,AL J | 83.63 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, UNDERGROUND, TPLX,4/0,AL 4/0 AWG | 0.01 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CABLE, UNDERGROUND, UG, 500XC/MIL, 600V | 414.02 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CAPACITOR, BANK, 1200KVAR, 13280/23000 V | 9,613.30 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CAPACITOR, BANK, 600 KVAR, 13280/23000 | (1,102.55) |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CAPACITOR, BANK, 600KVAR, 13280/23000 8 | 13,628.80 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CAPACITOR, ... BANK,6W,300KVAR,13200 300 | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CAPACITOR, ... BL,UN 23KV GROUNDED WYE(1 | (2,690.03) |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CAP, END, 4 IN, PVC, T/L STRUCTURAL,SQ,4" | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CEMENT, PVC, CNDT,OT QUART CAN OF CLEAR | 37.60 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CHANNEL, ... T-BLOT,4-WAY,AL MULTI-PURPO | 93.12 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CLAMP, ... CLAMP CABLE,3/4" | 48.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CLAMP, ... CLAMP, CABLE, 5/8" | 1.37 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COMPOUND, INHIBITOR, INHIBITOR,ALNOX,8.8 | 0.30 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COMPOUND, ... SEALING,DUCT,PLC,SOFT, PLI | 125.84 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 18.79 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 0.39 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 924.21 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 244.28 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPER, 2-BLD,HDW,BR NO. 2 AW | 42.10 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPER, 2-BLD,SDW,WP #2 AWG, | 9.35 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 232.92 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 17.02 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 34.21 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPERCLAD, CU-WLD,1986,40%,O | 728.18 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPER, CU-4/0-7STR,SDW,WP 4/ | 919.12 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUCTOR, COPPER, CU-8SLD,HDW,BR NO. 8 | 14.13 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUIT, CONNECTOR, FLX,LIQ-TITE,1",TYPE | 0.07 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUIT, PVC, 1"X10",SCH40 GRAY | 5,000.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUIT, PVC, 2"X10', SCH40 GRAY | 77.15 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUIT, RIGID, 2"X10' GLV, 2 INCH,STAND | 1,068.23 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUIT, RIGID, 4"X10',GLV | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONDUIT, PVC, LL,1",PVC,W/CVR GASKET, | 1,764.90 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONNECTOR, ... 2-BOLT,CU,#840 CONNECTOR, | 13.50 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONNECTOR, ... CONNECTOR,...SHIELD,GROUN | 1.21 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONNECTOR, ... CONNECTOR,...WIRE-NUT,INS | 2.10 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONNECTOR, ... PA,COMP,2/0-4/0,CU-SINGLE | 0.24 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONTROL, ... CAPACITOR, AUTOMATED, 2-WAY | 85.62 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONTROL, CAPACITOR, AUTOMATED, 2-WAY, CE | (1,056.27) |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CONTROL, ... C&C PAGING-G, W/EXTERNAL AN | 33,680.83 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COUPLING, ... EXP,2",PVC,SCH40" | (395.51) |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COUPLING, PVC, PVC SPLIT REPAIR 2" | 359.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 90.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COVER, ... BUSHING, LARGE, SILICONE, W/B | 123.08 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COVER, ... BUSHING, SMALL, SILICONE, W/ | 990.24 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | COVER, CONDUCTOR, 34"X30', TUBING, GRAY | 261.42 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | 890.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CROSSARM, DEADEND, DE,82",5000#,5-50' ST | 67.80 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CUTOUT, ... FUSE,LBK,100A,15/25KV 100A&P | 639.76 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | (188.76) |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | CUTOUT, NON LOADBREAK, 27KV 100A, HLB | - |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | FIBER OPTICS, ... ASSY, FIBER MM,DUP,SC- | 1,655.51 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | FUSE, CURRENTLIMITING, 50KA,15.5KV | 34.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 1,325.04 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | GUARD, PVC, U,3"X3',27.0, SCHEDULE 40 | 305.00 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | 30.41 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | HUB, ... WP,CNDT,1",3 WEATHERPROOF HUB F | 191.95 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | INSULATOR, ... GUYSTRAIN,24",FBG 24" FIB | 29.04 |
| 04/2010 | PASSPORT | | | BPTN100406PJ#2567 | | | (0.01) |

| Description | Amount |
|---|---|
| INSULATOR, ., GUYSTRAIN, FIBERGLASS, 12 | 131.43 |
| INSULATOR, ., GUYSTRAIN, FIBERGLASS, 78 | 142.43 |
| INSULATOR, HORIZONTAL LINE POST, 28 KV, | 112.20 |
| INSULATOR, ., PIN,23KV,CLASS-55-5, 56-5 | 378.26 |
| INSULATOR, ., POLYMER,25KV,DEADEND,SILI | 613.89 |
| INSULATOR, ., POST,LINE,27KV ROUND BASE | 18.54 |
| INSULATOR, POST, LINE,35KV ROUND BASE,TI | 111.28 |
| INSULATOR, POST, LINE,HRZ,35KV,GRAY HORI | (283.77) |
| INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 28.00 |
| INVERTER, ..., INVERTER, POWER 48VDC TO 1 | 293.13 |
| JUMPER, ., 6-FIBER, 62.5/125UM,MM, OUTD | 213.00 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 447.34 |
| KIT, ..., CABLE,PWR FOR SWITCHED CAPACITO | 40.56 |
| KIT, HARNESS & RAIL, CL-4 AND CL-5 CONTR | 300.00 |
| KIT, REGULATOR, CONTROL POWER SUPPLY, SE | 106.49 |
| KIT, ..., TDI #S,708000,B00671009,S040.0 | 3,746.00 |
| LEG, SUPPORT, FIBERGLASS, 10' | 193.00 |
| LINK, ..., FUSE,6A,15/26KV,TYPE-K TYPE-K, | 74.52 |
| LOCK, COMBINATION, LOCK, COMBINATION, BR | 13.38 |
| LUBRICANT, ..., PULLING,CABLE,1-QT LUBRIC | 310.70 |
| LUG, .., TAP,8RN,#8SLO-250MCM BRONZE TAP | 81.36 |
| LUG, ..., TAP,8RN,#6-2/0AWG,CU LUG,TAP,#8 | 56.70 |
| LUG, ..., TERM,CU,6-250MCM COPPER TERMINA | 43.62 |
| LUG, TERMINAL, #6 AWG,YA8CZTC14E1,5TUO H | 6.84 |
| LUG, ..., TNG,RING,#1/0AWG,#3-50SCREW LUG, | 4.00 |
| MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 3,480.00 |
| MODULE, ..., MODULE,POSITRON-FOUR WIRE HO | 775.00 |
| MODULE, ..., TERM SVR, .., RUGGED, DIN, 4 | 1,509.44 |
| MODULE, ..., TERM SVR, .., RUGGED, DIN, P | 758.00 |
| NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 19.08 |
| PIN, POLE TOP, POLE-TOP, 1"X20", 3-HOLE | 94.66 |
| PIN, ..., SCREW,LAG,1"X1/2X3",GLV LAG SCR | 29.67 |
| PIN, ..., SHDR,8"X5/8X8-1/2,5 6 INCH FORG | 14.50 |
| PIPE, ..., 2"X21",GLV,SCH40 2 INCH HOT-DI | 145.91 |
| PLATFORM, ..., BEAM,3"5-5/8"X18',AL HEAVY | 10,872.96 |
| PLATFORM, ..., CENTER SUPPORT, ALUMINUM K | 1,190.40 |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 5,146.32 |
| POLE, WOOD, CLASS-4,40',CCA 40 FT. CLASS | - |
| POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 1,304.84 |
| POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 475.10 |
| POLE, WOOD, CLASS-6,30',CCA 30 FT. CLASS | 62.02 |
| POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 279.12 |
| POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 343.50 |
| POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 106.24 |
| PROTECTOR, ..., SURGE, 10", 8 AC OUTLETS, | 60.63 |
| RACKMOUNT ..., DIN RAIL, .., 3.5"H, 4"D, | 36.00 |
| ROD, GROUND, 5/8 X 60 IN, COPPER CLAD, T | 264.50 |
| ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 267.11 |
| ROUND, ..., ROUTER, RUGGED,10PIN,2-48VDC, | 10,575.03 |
| SCREW, ..., TEK,SELF-DRILLING,13-24X1-1/4 | 2.37 |
| SHELF, ..., SHELF, .., 12" DEPTH, FRONT-MOU | 54.97 |
| SLEEVE, POST, BUMPER,YEL,4"X32",HDPE | 466.30 |
| SOCKET, METER, 1/2 TO 5/8 IN, STD HUB ON | 1,209.25 |
| SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | 187.79 |
| STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | 3,888.00 |
| STAPLE, ..., GLV,2"X5/8/00,187 2" X 5/8" X | 19.40 |
| STARTER, ..., STANDOFF,...,RACK,3",2RMU,00 | 32.20 |
| STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | 1.08 |
| STRAP, LOOP, CABLE/CNDT,CU,5HOM,1/2,SS 1 | 17.82 |
| SUPPRESSION, ..., 4-WIRE, SCREW, TERMINAL | 36.77 |
| SUPPRESSOR, ..., SUPPRESSOR, ...,IMPULSE, G | 34.94 |
| SWITCH, BY-PASS, BYPASS, 3-BLD BLADE DSC | 11,364.56 |
| TAG, ..., INFORMATION BLACK & WHITE WITH | (1.36) |
| TAPE, BARRICADE, BARRICADE,CAUTION,HV,YE | 17.84 |
| TAPE, BARRICADE, BARRICADE,DANGER,HV,RED | 14.10 |
| TAPE, EP,UB#63, 30MIL, 2-1/2"X36", GRAY | 216.18 |
| TAPE, ..., ELEC,3/4X86',BLK,VINYL, ALL WEA | 9.47 |
| TAPE, ELECTRICAL, ELEC,1-1/2X100',BLK,VI | 0.01 |
| TERMINAL, BOLTED, BOLT,1/4S-600/AAC,2HOLE, | 495.50 |
| TERMINAL, BOLTED, BOLT,4/0-600/AAC,4HOLE, | 398.64 |
| TERMINAL, LUG, AL,#6 STR ALUMINUM TERMIN | 3.56 |
| TERMINAL, WELDED, EXC,2/0-300CU, 2 HOLE, | 84.06 |
| TERMINATOR, ..., CABLE,25KV,150KV BIL, RO | 135.09 |
| TIE, ..., CABLE,7",UV-RATED/STABILIZED CU | 0.02 |
| TIMBER, ..., 4"X8"X18', PENTA | 1,695.74 |
| TRANSFORMER, POTENTIAL, 15KV,7200V | 2,695.10 |
| TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 10,244.26 |
| TUBE, ..., STRUCTURAL,SQ,4",DE,SW SQUARE | 1,858.90 |
| WASHER, FLAT, 3/4 IN, STEEL, GLV, FLRD, | 10.15 |
| WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 3.23 |
| WASHER, ..., FL,RD,1/2,AL | - |
| WASHER, ..., LK,1/2,GLV SPRING LOCK WASHE | 3.06 |
| WASHER, ..., LK, 3/8, GLV | 2.48 |
| WASHER, ..., LK,5/8,GLV SPRING LOCK WASHE | 2.48 |
| WASHER, LOCK, 3/4 IN, STEEL, GLV, SPG-LK | 1.40 |
| WASHER, ..., RD,1/2,GLV ROUND WASHER, GAL | 11.76 |
| WASHER, ..., RD,5/8,GLV ROUND WASHER, GAL | 8.75 |
| WASHER, ..., SQ,2-1/4X2-1/4X3/16,GLV 2 1/ | - |
| WASHER, ..., SQ,RB,GRV,3"X3",GLV SQUARE C | 47.15 |
| WIRE, ..., MCH,10-180/TR,CU,GRN 1 CONDUCTO | - |
| WIRE, ..., MTW,10AWG,CU,BLK,W/TRACER BLAC | 5.32 |
| WIRE, ..., MTW,10AWG,CU,GRN,W/TRACER GREE | 3.74 |
| WIRE, ..., MTW,10AWG,CU,RED,W/TRACER RED | 3.62 |
| WIRE, ..., MTW,10AWG,CU,WHT,W/TRACER WHIT | 4.25 |
| WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 136.18 |
| WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 356.90 |
| WIRE, ..., TI,MCH,10-180TRX1,CU,BLK 1 CON | - |
| WIRE, ..., TI,MCH,10-180TRX1,CU,RED WIRE, | - |
| WIRE, ..., TI,MCH,10-180TRX1,CU,WHITE 1 | - |
| WIRE, ..., WIRE,...,10 AWG, STRANDED, THH | 6.00 |
| ADAPTER, PVC, SOCKXNIPT,1",PVC,TERM 1-INC | 8.64 |
| ADAPTER, PVC, SOCKXMNPT,2",PVC,TERM GRAY, | 4.20 |
| ANCHOR, EXPANDING, BASE,8",5-WAY ANCHOR, | 9.80 |
| ANCHOR, SCREW, PWR,1-1/2",W/ROD ANCHOR, 1 | 182.69 |
| ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 47.64 |
| ANGLE, STEEL, MTG,CQXGA STRUCTURE MOUNTI | 709.65 |
| ANGLE, STEEL, MTG,TP,POTENTIAL STRUCTURE | 935.40 |
| ANTENNA, GPS, BULLET,SEL | 225.00 |
| ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | 125.99 |
| ARRESTER, METAL OXIDE, 18KV,METOX DIST/RI | 30.89 |
| ARRESTER, ..., SURGE,175VAC,2PSW SURGE AR | 37.17 |
| ASSEMBLY, ..., ASSEMBLY, .., 69 BLOCKS, 5- | 92.30 |
| ASSEMBLY, ..., ASSEMBLY,HRS PANEL,W/PEM H | 129.00 |
| BAR, .., BAR,..SCREW, GROUND, ASSY | 11.56 |
| BEAM, CONCRETE, REINFORCED CONCRETE,8"X8 | 225.46 |
| BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 10.18 |
| BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 24.69 |
| BLOCK, TERMINAL, 30-400V, HEAVY DUTY, # | 33.70 |
| BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STAINL | 36.82 |
| BOLT, DOUBLE ARM/HG, 5/8 IN, 14 IN, STEE | 12.00 |
| BOLT, ..., HEX,3/4-10X14",GLV,A307 | 63.35 |
| BOLT, HEX, 5/8 IN, 11 IN X 8 IN, STEEL | 17.83 |
| BOLT, ..., HX,1/2-13X1-1/2,GLV,A307 1/2"- | 3.14 |
| BOLT, ..., HX,1/2-13X1-1/4,GLV,A307 1/2"- | 6.52 |
| BOLT, ..., HX,1/2-13X2",GLV A307 1/2"-13 | 1.29 |
| BOLT, ..., HX,3/4-10X10",GLV,A307 3/4"-10 | 31.66 |
| BOLT, ..., HX, 3/8 - 16 X 1-1/2, GLV, A30 | 31.91 |
| BOLT, ..., HX,5/16-18X1",30485 5/16IN- 1 | 2.35 |
| BOX, ..., BREAKER, DUAL, SQUARE-D | 11.89 |
| BOX JUNCTION, 22 IN X 20 25 IN X 6 IN, | 8,627.64 |
| BRACKET, CUTOUT, XARM EE/-NEMA TYPE "B" | 20.39 |
| BRACKET, ..., FOR 3-PH UG DIP OR CONVENTI | 446.17 |
| BRACKET, ..., MTG,P,ARESTR/CUTOUT BRACKET, | 167.27 |
| BRACKET, STANDOFF, 18 IN, FIBERGLASS, 18 | 145.56 |
| BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 1,807.37 |
| BRACKET, STANDOFF, 24 IN, FIBERGLASS, GU | 55.40 |
| BRACKET, STREET LIGHT, FL2,2"X22" 22-INC | - |
| BRACKET, STREET LIGHT, UPB,1 25"X4',8,GL | 0.00 |
| BRACKET, STREET LIGHT, UPB,1 25"X5',8,GL | - |
| BREAKER, ..., BREAKER, 15A, SQUARE-D, QO1 | 8.32 |
| BREAKER, CIRCUIT, 125/240VAC, 30A, 10000 | 3.40 |
| CABINET, ..., COMM BOX WITH STEEL SUBPANE | 330.12 |
| CABLE, ..., CABLE,...,18AWG,3-CONDUCTOR,R A | 3.24 |
| CABLE, ..., CABLE,..,CAT5E, SHIELDED, 5 | 9.70 |
| CABLE, ..., CONTROL,#10, 4-CONDUCTOR PER | 186.32 |

The left column for every row reads "04/2010 PASSPORT". The middle column lists part numbers of the form "BPTN100408PJ62567" (and similar variants ending in "PJ62567" / "5PJ62567").

| | | |
|---|---|---|
| CABLE, ... CU,SO,SOLID,#6,600V,WP, 600 V | | 26.22 |
| CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | | 565.00 |
| CABLE, ... GRD,6-61/659,TRX1,CU #6 AWG, A | | 7.02 |
| CABLE, ... CH,CPLX,1/0 AL 1/0 AWG CPLX S | | 5.47 |
| CABLE, ... CH,TPLX,1/0,AL 1/0 AWG TPX,SE | | 174.45 |
| CABLE, ... CH,TPLX,2,AL #2 AWG TPLX SERV | | 4.56 |
| CABLE, ... CH,TPLX,4AWG,AL #4 AWG,TPLX S | | 1.65 |
| CABLE, ... SHLD,20-2634STRX10 10-CONDUC | | 1,290.31 |
| CABLE, STREET LIGHT, ST,LT,10,CU #10 AWG | | - |
| CABLE, UNDERGROUND, 25KV,1/0AWG,AL,J | | 65.67 |
| CABLE, UNDERGROUND, UG, 500KCMIL, 600V | | 5.64 |
| CAPACITOR, BANK, 1200KVAR, 13260/23000 V | | 9,613.10 |
| CAPACITOR, BANK, 900KVAR, 13260/23000, S | | 13,630.08 |
| CAPACITOR, ... BL,LW 23KV GROUNDED WYE(1 | | (465.56) |
| CAP, END, 4 IN. PVC, TU,STRUCT,URAL,SQ,4" | | 45.11 |
| CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | | 46.56 |
| CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | | 46.00 |
| CLAMP, ... CLAMP,CABLE,3/4" | | 0.69 |
| CLAMP, ... CLAMP, CABLE, 3/8" | | 0.60 |
| CLIP, ... BULLDOG,7/8"-CAPACITY "BULLDOG | | 12.34 |
| COMPOUND, INHIBITOR, INHIBITOR,ALNOX,8.8 | | 125.64 |
| COMPOUND, ... SEALING,DUCT,PLG SOFT, PLU | | 6.26 |
| CONDUCTOR, ... 1/0, A4AC, 7-STR, 6201-T8 | | 1,445.49 |
| CONDUCTOR, ... #2, A4AC, 7-STR, 6201-T81 | | 42.01 |
| CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | | 102.91 |
| CONDUCTOR, ... ACSR,336.4MCM-18/1ST 336, | | 5.93 |
| CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | | 42.09 |
| CONDUCTOR, COPPER, 2-SLD,HDW BR NO. 2 AW | | 6.26 |
| CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | | 198.62 |
| CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | | 12.72 |
| CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | | 43.25 |
| CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | | 790.70 |
| CONDUCTOR, COPPERCLAD, CU-WLD,19#9,40%,D | | 114.89 |
| CONDUCTOR, COPPER, CU,2/0-7STR,HDW,BR NO | | 83.30 |
| CONDUIT, PVC, 1"X10',SCH40 GRAY | | 65.20 |
| CONDUIT, PVC, 2"X10', SCH40 GRAY | | 131.43 |
| CONDUIT, RIGID, 4"X10',GLV | | 176.48 |
| CONDULET, PVC, LL 1",PVC,WCVR GASKET, | | 13.49 |
| CONNECTOR, ... CONNECTOR....SHIELD,GROUN | | 1.05 |
| CONNECTOR, ... CONNECTOR....WIRE-NUT,INS | | 0.21 |
| CONNECTOR, ... PA,COAP,2/0-4/0,CU SINGLE | | 55.62 |
| CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | | (1,056.27) |
| CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | | 16,061.30 |
| COUPLING, ... EXP,2",PVC,SCH40" | | 53.06 |
| COUPLING, PVC, STRAIGHT', 2" SCH40 2" PV | | 21.01 |
| COVER, ... BUSHING, LARGE, SILICONE, WB | | 990.23 |
| COVER, ... BUSHING, SMALL, SILICONE, WI | | 391.41 |
| COVER, CONDUCTOR, 3/4"X50', TUBING, GRAY | | 695.00 |
| CROSSARM, ... 3-1/2X4-1/2X8', PENTA 8FT | | 90.34 |
| CROSSARM, DEADEND, DE,8'0",5200#,5-80" ST | | 637.07 |
| CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | | 62.91 |
| CUTOUT, NON LOADBREAK, 27KV,100A, NLB | | 2,164.43 |
| FUSE, CURRENTLIMITING, 50XA,15,5KV | | 1,525.10 |
| GUARD, PVC, U,2"X12' 2"I.D. SCHEDULE 40 | | 50.66 |
| GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | | 300.64 |
| GUYSTRAND, ... 7/16", UG, 7 STRAND UTILI | | 78.46 |
| HUB, ... WP,CNDT,1",3 WEATHERPROOF HUB F | | 29.04 |
| INSULATOR, DISC, 4-1/4 10000# 4-1/4" DI | | 16.38 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | | 269.63 |
| INSULATOR, ... GUYSTRAIN, FIBERGLASS, 7& | | 569.76 |
| INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | | 416.51 |
| INSULATOR, ... POLYMER,35KV,DEADEND,SIL! | | 1,001.00 |
| INSULATOR, ... POST,HRZ,69KV,EPDM 69KV E | | 189.00 |
| INSULATOR, POST, LINE,35KV ROUND BASE TI | | 95.40 |
| INSULATOR, POST, LINE,HRZ,35KV,GRAY HORI | | - |
| INSULATOR, ... POST,LINE,HRZ,45KV HORIZO | | 129.86 |
| INVERTER, ... INVERTER, POWER 48VDC TO 1 | | 598.23 |
| JUMPER, ... 6-FIBER, #2,9125,M,MM, OUTD | | 200.00 |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | | 168.63 |
| KIT, REGULATOR, CONTROL POWER SUPPLY, SE | | 39.94 |
| LINK, ... FUSE,8A,15/26KV,TYPE-K,TYPE-K | | 62.10 |
| LOCK, COMBINATION, LOCK, COMBINATION, BR | | 13.36 |
| LUBRICANT, ... PULLING,CABLE,1-QT LUBRIC | | 62.14 |
| LUG, ... TAP,BRN,#6BLG,250MCM BRONZE TAP | | 81.36 |
| LUG, ... TAP,BRN,#9-2/0AWG,CU LUG,TAP,#8 | | 56.69 |
| LUG, ... TERM,CU,6-250MCM COPPER TERMINA | | 55.04 |
| LUG, TERMINAL, #6 AWG,YA8C27C1461,STUD H | | 1.86 |
| MODEM, COMMUNICATION, RAVEN,X EVDO VZW DC | | 1,306.00 |
| MODULE, ... MODULE,POSITRON-FOUR WIRE HD | | 775.00 |
| MODULE, ... TERM SVR, ... RUGGED, DIN.-4 | | 3,018.88 |
| MODULE, ... TERM SVR, ... RUGGED, DIN.-P | | 758.00 |
| NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | | 4.10 |
| PANEL, INPUT/POWER, INPUT/POWER,3RU,48VD | | (1,810.24) |
| PIN, ... INSL,1/2",FBG 12" FIBERGLASS PIN | | 110.48 |
| PIN, POLE TOP, POLE-TOP, 1"X20", 3-HOLE | | 139.37 |
| PIN, ... SCREW,LAG,1"X1/2X2",GLV LAG SCR | | 19.30 |
| PIN, ... SHDR,6"X5/8,1/2 8 INCH FORD | | 50.28 |
| PLATE, ... BLANK (3RU) 19-INCH RACK STEE | | 71.45 |
| PLATFORM, ... BEAM,7'8-5/8"X16',AL HEAVY | | 4,077.36 |
| POLE, WOOD, CLASS-3.50',CCA 50 FT. CLASS | | 3,011.64 |
| POLE, WOOD, CLASS-3.60',CCA 55 FT. CLASS | | 776.97 |
| POLE, WOOD, CLASS-4.40',CCA 45 FT. CLASS | | 1,498.30 |
| POLE, WOOD, CLASS-5.40',CCA 40 FT. CLASS | | 838.87 |
| POWDER, WELDING, EXOTHERMIC,#150 BOX OF | | 89.78 |
| POWDER, WELDING, EXOTHERMIC,#90 BOX OF 1 | | 48.56 |
| PROTECTOR, ... SURGE, 19", 8 AC OUTLETS, | | 80.63 |
| RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | | 36.00 |
| RELAY, ... OVERCURRENT/CONTROL, SEL-351S | | 50,482.65 |
| ROD, ... ANCHOR,THRD,EYE,TWIN,5/6X7 ANCH | | 10.15 |
| ROD, GROUND, 5/8 X 60 IN. COPPER CLAD, T | | 281.75 |
| ROD, GROUND, 8 FT X 5/8 IN. CU, THREADLE | | 32.61 |
| ROUND, ... ROUTER, RUGGED,19"RM,2-48VDC, | | 17,625.06 |
| SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | | 11.93 |
| SECTIONALIZER, ... HI,SW,1PH,100A,3-5HOT | | - |
| SHELF, ... SHELF,...12" DEPTH, FRONT-MOU | | 55.32 |
| SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | | 51.70 |
| SOCKET, METER, 1/2 TO 5/8 IN, STD HUB ON | | 371.72 |
| SOCKET, METER, 1/2 TO 5/8 IN, TOP, CAPAC | | 93.19 |
| SPLICE, ... ST,INS,1/0 SLD,AL,200A, A HO | | 25.89 |
| STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | | 972.00 |
| STAPLE, ... GLV,2"X5/8IG,187 2" X 5/8" X | | 16.52 |
| STRAP, CONDUIT, 1",GLV 1" I.D. CONDUIT S | | 1.09 |
| STRAP, LOOP, CABLE/CNDT,CUSHION,1/2,SS 1 | | 17.62 |
| SUPPRESSOR, ... 4-WIRE, SCREW, TERMINAL | | 36.77 |
| SUPPRESSOR, ... SUPPRESSOR,...IMPULSE, C | | 34.94 |
| SWITCH, BY-PASS, BYPASS, 3-BLD BLADE DISC | | 4,546.00 |
| SWITCH, ... SWITCH, ... RUGGED, 19" RM, | | 2,688.00 |
| SWITCH, TEST, FT-19R, 30 POLE, 8C2P/7P2T | | 6,771.70 |
| TAPE, E/FUSING, 30MIL, 2-1/2"X30', GRAY | | 216.18 |
| TERMINAL, BOLTED, BOLT,4/0-600VAC,2HOLE, | | 262.15 |
| TERMINAL, LUG, AL,#6 STR ALUMINUM TERMIN | | 0.89 |
| TERMINAL, WELDED, EXO,2/0-300CU, 2 HOLE, | | 56.14 |
| TERMINATOR, ... CABLE,25KV,150KV BIL, FO | | 27.79 |
| TIE, ... TIE,CABLE,BLACK,7.3" | | 17.14 |
| TIMBER, ... 4"X6"X18', PENTA | | 902.90 |
| TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | | 15,369.42 |
| TUBE, ... STRUCTURAL,SQ,4",DE.8W SQUARE | | 1,990.88 |
| WASHER, FLAT, 3/4 IN. STEEL, GLV, FL,RO, | | 11.15 |
| WASHER, FLAT, 3/8 X 1 IN. CARBON STEEL, | | 2.77 |
| WASHER, ... LK,1/2,GLV SPRING LOCK,WASHE | | 1.53 |
| WASHER, ... LK 3/8, GLV | | 2.45 |
| WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | | 2.23 |
| WASHER, LOCK, 3/4 IN. STEEL, GLV, SPG-LK | | 1.54 |
| WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | | 6.64 |
| WASHER, ... RD,5/6,GLV ROUND WASHER, GAL | | 8.50 |
| WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | | 37.72 |
| WIRE, ... MCH,10-19STR,CU,GRN 1 CONDUCTO | | 15.74 |
| WIRE, ... MTW,10AWG,CU,BLK,UW,TRACER BLAC | | 2.66 |
| WIRE, ... MTW,10AWG,CU,GRN,W/TRACER GREE | | 3.74 |
| WIRE, ... MTW,10AWG,CU,RED,W/TRACER RED | | 3.82 |
| WIRE, ... MTW,10AWG,CU,WHT,W/TRACER WHIT | | 4.25 |
| WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | | 180.78 |
| WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | | 359.53 |
| WIRE, ... TL,MCH,10-19STRX1,CU,BLK 1 CON | | 7.95 |
| WIRE, ... TL,MCH,10-19RSTRX1,CU,RED WIRE, | | 17.55 |

| Date | Vendor | Part Number | Description | Price |
|---|---|---|---|---|
| 04/2010 | PASSPORT | 8PTN100415PJ82667 | WIRE, ... TL,MCH,10-19STRX1,CU,WHITE, 1 | 15.55 |
| 04/2010 | PASSPORT | 8PTN100415PJ82674 | ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | 42.82 |
| 04/2010 | PASSPORT | 8PTN100415PJ82674 | CUTOUT, NON LOADBREAK, 37KV,100A, HLB | 38.64 |
| 04/2010 | PASSPORT | 8PTN100415PJ82674 | INSULATOR, POST, LINE,35KV ROUND BASE TI | (15.91) |
| 04/2010 | PASSPORT | 8PTN100415PJ82674 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 3.78 |
| 04/2010 | PASSPORT | 8PTN100415PJ82674 | WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 0.58 |
| 04/2010 | PASSPORT | 8PTN10042SPJ82767 | ADAPTER, PVC, SOCXNMPT",2",PVC,TERM GRAY, | 36.90 |
| 04/2010 | PASSPORT | 8PTN10042S2PJ82767 | ANCHOR, SCREW, 10"X9/8",GLV WITH 1-1/4 IN | 115.03 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | ANCHOR, SCREW, 8",GLV 9" SCREW ANCHOR WI | (0.01) |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | ANCHOR, SCREW, PWR,1-1/2",W/ROD ANCHOR, 1 | 26.22 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 24.01 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | ANGLE, FIBERGLASS, MTG, BOX, TELCO | 1,135.36 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | ANTENNA, GPS, BULLET,SEL | 3,800.00 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | — |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | ARRESTER, METAL OXIDE, 18KV,METOX DISTRI | 61.80 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | ARRESTER, METAL OXIDE, 18KV,METOX,ELBOW | 172.41 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | ARRESTER, RISER POLE, 18KV,RISER-POLE DI | 45.05 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | ARRESTER, ... SURGE,175VAC,3P4W SURGE AR | 461.89 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BEAM, CONCRETE, REINFORCED CONCRETE,9"X8 | 1,571.12 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BEND, PVC, CNDT,2", 45 DEGREE BEND, 9-1/ | 55.44 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 164.73 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BLOCK, ... FUSE,2P,30A,250V MARATHON PHE | 520.02 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BLOCK, ... TERMINAL,12P,30A,600V | 283.18 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | BLOCK, TERMINAL, 30A-600V, HEAVY DUTY, # | 2,008.75 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, ANCHOR, 3/4 IN, 8-9 1/2 IN, STAINL | 257.60 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, DOUBLE ARMING, 5/8 IN, 14 IN, 3TEE | 6.00 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2"- | 3.25 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, ... HX,1/2-13X2-1/2,SS 1/2 IN-13X2 | 36.00 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, ... HX,1/2-13X2",GLV,A307 1/2"-13 | 9.03 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, ... HX, 3/8 - 16 X 1-1/2, GLV, A30 | 14.18 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, ... HX, 3/8 - 16 X 9", GLV, A307 | 11.28 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOLT, ... HX,5/16-18X1",30ABS 5/16IN - 1 | 1.16 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BOX, JUNCTION, JNT,CAP,DIST JQNT, BOX W/ | (438.39) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 380.08 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BRACKET, ... INSL,OFFSET,7-1/2,S,GLV BRA | (5.67) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BRACKET, ... INSL,POST-TOP,GLV POLE TOP | (20.70) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BRACKET, ... MTD,P,AREST&CUTOUT BRACKET, | 100.26 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BRACKET, ... MTG, PROT, SURGE, SEL | 96.00 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | BRACKET, STANDOFF, 15 IN, FIBERGLASS, 15 | 142.75 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 2,001.26 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | BRACKET, STANDOFF, 24 IN, FIBERGLASS, GU | 54.71 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BRACKET, STREET LIGHT, UPS-1,25"X4",S,GL | — |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BRACKET, STREET LIGHT, UPS-1,25"X6",S,GL | (97.20) |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | BRACKET, ... UPS-1,25"X27",AL,27-INCH AL, | — |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | BREAKER, CIRCUIT, 120/240VAC, 30A, 10000 | 30.60 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABINET, AUTOMATION, AUTOMATION,DIST,PF2 | 5,873.76 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 330.12 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, ... AL,1/0,7STR,W/9 AWG, 7 STR | 57.74 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, COAX, SIGNAL,GPS,Q853,5FT | 416.32 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, COAX, SIGNAL,GPS,Q90,10FT | 1,210.88 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | 3,089.07 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, ... CTRL, 3-PR #18 SHLD 3 SHIELDE | 67.51 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 32.37 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, FIBER OPTIC, BREAKOUT,2-FIBER | 585.00 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, ... GRD,2/0,5TRX1,CU #2/0 AWG, AP | 59.37 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CABLE, ... GRD,9-81/65STRX1,CU #6 AWG, A | 49.14 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CABLE, ... OH,OPLX,1/0,AL 1/0 AWG QPLX,S | 1.74 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CABLE, SHIELDED, CTRL, SHLD, #18, 4-COND | 2,420.89 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CABLE, UNDERGROUND, UG, 500XCMIL, 600V | 63.76 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CAPACITOR, ... 100KVAR,13.2KV,1PH DISTRI | (812.07) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | (1,236.33) |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | CAPACITOR, BANK, 1200KVAR, 13280/2300/0 V | 9,508.46 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CAPACITOR, BANK, 600KVAR, 13280/23000, S | 13,632.00 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CAPACITOR, ... BL,UN 23KV GROUNDED WYE/1 | 184.44 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 110.57 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CLOCK, SATELLITE, SYNCHRONIZED, SEL-2407 | 19,165.12 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | COMPOUND, ... SEALING,DUCT,PLC SOFT, PLU | 57.57 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CONDUCTOR, ... 1/0, AAAC, 7-STR, 6201-T8 | 597.30 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CONDUCTOR, ... #2, AAAC, 7-STR, 6201-T81 | 464.39 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CONDUCTOR, ... #2, SOLID, SOFT DRAWN, BAR | 137.30 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CONDUCTOR, ALUMINUM, 477,19STR,HDW 477 K | 8,658.36 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUCTOR, COPPER, 2-SLD,HDW,BR NO. 2 AW | 11.00 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 123.71 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 5.25 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | 24.40 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 265.04 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUCTOR, COPPER,CLAD, CU-WLD,19#6,40%,D | 1,665.91 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CONDUCTOR, COPPER, CU-9SLD,HDW,BR NO. 6 | 0.05 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CONDUIT, PVC, 1"X10",SCH40 GRAY | 68.96 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUIT, PVC, 2"X10",SCH40 GRAY | 1,585.05 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONDUIT, RIGID, 4"X10",GLV | 3,176.64 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CONNECTOR, ... 2-BOLT,CU,#4/0 CONNECTOR, | 370.85 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | (18,011.47) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | 54,868.00 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | COUPLING, ... EXP,2",PVC,SCH40 | 300.66 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 151.94 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CROSSARM, ... 3-1/2X4-1/2X8', PENT,4 8FT | 45.19 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CROSSARM, DEADEND, DE,65",5000#,S 80" ST | 822.09 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | CUTOUT, ... FUSE,LBK,100A,15/25KV 100A&P | (339.29) |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | CUTOUT, LOADBREAK, 300A,125K SOLID BLADE | 74.47 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | CUTOUT, NON LOADBREAK, 27KV,100A, HLB | 1,391.84 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | FLAG, ... RED,VINYL, COATED NYLON,12"X12" | 32.88 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | FUSE, NON-RENEWABLE, 15A, 250V, NON-RENE | 119.95 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | FUSE, NON-RENEWABLE, 30 AMP, 250 VOLT, N | 65.75 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 3,160.00 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | GUARD, PVC, U,2"X10',21 D, SCHEDULE 40 | 40.20 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH BRE | 445.01 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | INSULATOR, DISC, 4-1/4 10000# 4-1/4" DI | (16.38) |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | INSULATOR, ... GUYSTRAIN,24",FBG 24" FIB | (51.48) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | INSULATOR, ... GUYSTRAIN,54",FBG 54-INCH | (88.24) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 675.96 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 388.93 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | INSULATOR, ... PIN,23KV,CLASS-55-5, 55-5 | 424.97 |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | INSULATOR, ... POLYMER,35KV,DEADEND,SILI | 772.79 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | INSULATOR, POST, LINE,35KV ROUND BASE TI | 126.18 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | INSULATOR, POST, LINE,HRZ,35KV,GRAY HORI | (134.79) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | (56.58) |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | INTERFACE, POTENTIAL, TRANSFORMER, PT,AUX | 7,380.00 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 174.69 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | KIT, ... CABLE,PWR FOR SWITCHED CAPACITO | — |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | KIT, MOUNTING, SEL BULLET GPS ANTENNA | 1,808.81 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | KIT, REGULATOR, CONTROL, POWER SUPPLY, SE | 39.95 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | KIT, ... TDI #S.700800,00087.0098.5043-0 | 1,573.00 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | LEG, SUPPORT, FIBERGLASS, 10 | 1,544.00 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | LOCK, COMBINATION, LOCK, COMBINATION, BR | 17.00 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | LUBRICANT, ... PULLING CABLE,1-QT LUBRIC | 372.84 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | LUG, ... TERM,CU,9-250MCM COPPER TERMINA | 26.29 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | LUG, TERMINAL, #6 AWG,1M6CJT,G14E1,STUD H | 11.62 |
| 04/2010 | PASSPORT | 8PTN100422PJ82767 | MODEM, COMMUNICATION, RAVEN,X EVDO,UDW DC | 1,308.00 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | MODULE, ... TERM SVR, ... RUGGED, DIN,-4 | 2,266.47 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | NUT, LOCK, 2 IN, STEEL OR IRON, GLV, CND | 35.10 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | PANEL, INPUT/POWER, SRU,4P,DC,SA/SE3030 | 23,575.11 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | PANEL, INPUT/POWER, INPUT/POWER,SRU,12PV | 4,845.00 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | PIN, ... INSL,12",FBG 12" FIBERGLASS PIN | 44.64 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | PIN, ... INSL,1",XD,8X1-1/2,S SHORT SHAN | (3.34) |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | PIN, POLE TOP, POLE-TOP, 1"X20", 3-HOLE | 53.32 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 43.09 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | PIN, ... SHOR,8"X5/8X8-1/2,S 8 INCH FORG | 18.25 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | PLATE, ... BLANK CRIU 19-INCH RACK STEE | 28.57 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | PLATFORM, ... BEAM,3'5-9/8"X18',AL HEAVY | 4,077.36 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | POLE, WOOD, CLASS-2,55',CCA/CE,55 FOOT, | 320.95 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | POLE, WOOD, CLASS-3,50',CCA 50 FT, CLASS | 2,041.98 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | POLE, WOOD, CLASS-3,55',CCA 55 FT, CLASS | 303.23 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | POLE, WOOD, CLASS-4,40',CCA 40 FT, CLASS | (200.04) |
| 04/2010 | PASSPORT | 8PTN100427PJ82767 | POLE, WOOD, CLASS-4,45',CCA 45 FT, CLASS | 1,472.44 |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | POLE, WOOD, CLASS-5,40',CCA 40 FT, CLASS | 638.67 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | 419.18 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | 915.70 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | POWER, WELDING, EXOTHERMIC,#90 BOX OF 1 | 279.36 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | PROTECTOR, SURGE, COAX,ANTENNA,SEL | 1,440.00 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | RACK, ... MTG,CAP,UN 8-1PH,AL ALUMINUM A | (296.43) |
| 04/2010 | PASSPORT | 8PTN100423PJ82767 | RELAY, ... AC, VOLTAGE, TYPE XCV WITH 1S | 1,292.20 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | ROD, GROUND, 5/8 X 80 IN, COPPER CLAD, T | 172.50 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | 99.11 |
| 04/2010 | PASSPORT | 8PTN100429PJ82767 | ROUND, ... ROUTER, RUGGED,16'RM,2-46VDC, | 10,575.03 |

Left column (all rows): `04/2010  PASSPORT`

Middle column (part numbers, representative): `BPTN1004Z2P/62787`, `BPTN1004Z6P/62867`, `BPTN1004Z9P/62887`, etc.

| Description | Price |
| --- | --- |
| SLEEVE, POST, BUMPER,YEL,4"X52",HDPE | 982.30 |
| SLUG, ... FUSE,DUMMY,30A,250V 30 AMP, 25 | 47.46 |
| SOCKET, METER, 1/2 TO 5/8 IN, STD HUB | 371.00 |
| SOCKET, METER, 1/2 TO 5/8 IN, TOP, GAPAC | 83.93 |
| STAKE, ...WD,PINE,2"X34X48" 48" LONG X | 23.64 |
| STAND, CABINET, CAB,EQUIP,TELECOM (TEC) | 6,804.00 |
| STAPLE, ... GLV,2"X5/8,50 1/8" 2" X 5/8" X | 7.78 |
| SWITCH, BY-PASS, BYPASS, 3-BLD BLADE DISC | 5,000.60 |
| SWITCH, OIL, CAPACITOR, ALL VOLTAGE CLAS | (748.07) |
| TAPE, BARRICADE, BARRICADE CAUTION,HV,YE | 26.76 |
| TERMINAL, BOLTED, BOLT,4/0-600AAC,2HOLE, | 188.10 |
| TERMINAL, LUG, AL,#6 STR ALUMINUM TERMIN | 6.23 |
| TERMINAL, WELDED, EXO,2/0-500CU, 2 HOLE, | 112.98 |
| TIMBER, ... 4"X8"X18', PENTA | 773.93 |
| TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 23,175.16 |
| TRANSCEIVER, ...OPT, FBR, XMTR,MALE | 16,450.00 |
| TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | (564.82) |
| WASHER, FLAT, 3/8 X 1 IN, CARBON STEEL, | 4.98 |
| WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 1.47 |
| WASHER, ... LK 3/8, GLV | 2.16 |
| WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 0.71 |
| WASHER, ... RD,1/2,GLV ROUND WASHER, GAL | 6.72 |
| WASHER, ... RD,5/8,GLV ROUND WASHER, GAL | 2.00 |
| WASHER, ROUND, BELLEVILLE SPRING FOR 1/2 | 39.50 |
| WASHER, ... SQ,RB,GRV,3"X3",GLV SQUARE C | 18.87 |
| WIRE, ... MCR,10-19STR,CU,GRN 1 COND/JCTO | 33.60 |
| WIRE, ... SWBD, SIS, 14AWG, STR, CU, GRA | 118.16 |
| WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 225.21 |
| WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 371.50 |
| ADAPTER, PVC, SOCXMNPT,1",PVC,TERM 1-INC | 8.84 |
| ADAPTER, PVC, SOCXMNPT,2",PVC,TERM GRAY, | 11.70 |
| ANCHOR, SCREW, 10"X96",GLV WITH 1-1/4 IN | 192.52 |
| ANCHOR, SCREW, 8",GLV 8' SCREW ANCHOR WI | - |
| ANCHOR, SCREW, PWR,1-10",MTXD ANCHOR, 1 | 124.87 |
| ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 23.68 |
| ANGLE, FIBERGLASS, MTO, BOX, TELCO | 1,061.12 |
| ANGLE, STEEL, MTO,DIGA STRUCTURE MOUNTI | 425.79 |
| ANGLE, STEEL, MTG,TF,POTENTIAL STRUCTURE | 935.40 |
| ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | 261.17 |
| ARRESTER, METAL OXIDE, 18KV,METOX DISTRI | 153.76 |
| ARRESTER, METAL OXIDE, 18KV,METOX,TF-BRK | 182.36 |
| ARRESTER, RISER POLE, 18KV,RISER-POLE DI | 86.36 |
| ARRESTER, ... SURGE,17(VAC,2PSW SURGE AR | 148.68 |
| ASSEMBLY, ... ASSEMBLY,...6B BLOCKS, 5- | 369.20 |
| ASSEMBLY, ... ASSEMBLY,... HRS PANEL, W/ | 142.08 |
| ASSEMBLY, ... ASSEMBLY,HRB PANEL,W/PEM N | 516.00 |
| BAR, ... BAR,...SCREW, GROUND, ASSY | 46.24 |
| BARREL, BLADE, SOLID, CUTOUT BLADE, 27KV | - |
| BEAM, CONCRETE, REINFORCED CONCRETE,8'X8 | 443.82 |
| BEND, PVC, CNDT,2", 45 DEGREE BEND, 6-1/ | 0.01 |
| BEND, PVC, CNDT,2", 90 DEGREE BEND,9-1/2 | 52.15 |
| BOLT, ANCHOR, 3/4 IN, 8-8 1/2 IN, STANL | 73.60 |
| BOLT, DOUBLE ARMING, 5/8 IN, 14 IN, STEE | 18.00 |
| BOLT, ... HEX,3/4-10X14",GLV,A307 | 63.79 |
| BOLT, HEX, 5/8 IN, 11 IN X 6 IN, STEEL, | 17.82 |
| BOLT, ... HX,1/2-13X1-1/2,GLV,A307 1/2- | 3.15 |
| BOLT, ... HX,1/2-13X1-1/4,GLV,A307 1/2- | 9.76 |
| BOLT, ... HX,1/2-13X2",GLV,A307 1/2-13 | 2.58 |
| BOLT, ... HX,3/4-10X10",GLV,A307 3/4"-10 | 31.66 |
| BOLT, ... HX 3/8 - 16 X 1-1/2, GLV, A30 | 51.30 |
| BOLT, ... HX 3/8 - 16 X 6", GLV, A307 | 15.51 |
| BOLT, ... HX,5/18-18X1",304BS S18EN.- 1 | 3.54 |
| BOLT, ... HX,CAP,1/2-13X3/4,GLV 1/2"-13 | 0.78 |
| BOX, ... BREAKER, DUAL, SQUARE-D | 47.56 |
| BOX, JUNCTION, 22 IN X 20.25 IN X 6 IN, | 5,645.76 |
| BOX, JUNCTION, JNT,CAP,DIST,JOINT, BOX W/ | 1,740.22 |
| BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 394.25 |
| BRACKET, ... INBL,OFFSET,7-1/2,S,GLV BRA | (11.34) |
| BRACKET, ... INSL,POST,TOP,GLV POLE TOP | 11.86 |
| BRACKET, MOUNTING, 18.5 IN, GALVANIZED B | 167.96 |
| BRACKET, ... MTG,1PH,SOL SINGLE PHASE RE | (112.22) |
| BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | 286.69 |
| BRACKET, ... MTO,P,ARSTR,CUTOUT BRACKET, | 0.51 |
| BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 62.51 |
| BRACKET, STANDOFF, 16 IN, FIBERGLASS, OR | 1,653.30 |
| BRACKET, STREET LIGHT, UPS,1.25"X16',S,G | - |
| BREAKER, ... UPB,1.25"X27", AL 27-INCH AL | - |
| BREAKER, ... BREAKER, 15A, SQUARE-D, QO1 | 33.28 |
| BREAKER, CIRCUIT, 1/2/240VAC, 30A, 10000 | 6.60 |
| CABINET, ... COMM BOX WITH STEEL SUBPANE | 1,760.84 |
| CABLE, ... CABLE,...18AWG,3-CONDUCTOR,A | 12.64 |
| CABLE, ... CABLE,...24AWG, 12-PAIR, SOL | 331.57 |
| CABLE, ... CABLE, ... CAT5E, SHIELDED, 5 | 26.60 |
| CABLE, ... CONTROL, #10, 4-CONDUCTOR PER | (296.01) |
| CABLE, ... CTRL, #10, 2-CONDUCTOR PER PR | 54.05 |
| CABLE, ... CU,SD,SOLID,#6,600V,WP, 600 V | 31.43 |
| CABLE, ... GRD,6-61/63STRX1,CU #6 AWG, A | 14.04 |
| CABLE, OVERHEAD, OH,TPLX,1/0,AL 1/0 AWG | (1.74) |
| CABLE, OVERHEAD, OH,TPLX,1/0,AL 1/0 AWG | 9.87 |
| CABLE, UNDERGROUND, 25KV 1/0AWG,SLD,AL J | 6.35 |
| CABLE, UNDERGROUND, TPLX,2/0,AL 2/0 AWG | 89.28 |
| CABLE, UNDERGROUND, TPLX,350 KCMIL,AL 35 | 9.69 |
| CABLE, UNDERGROUND, UG,350KCMIL,600V | 48.76 |
| CABLE, UNDERGROUND, UG, 500KCMIL, 600V | 219.50 |
| CAPACITOR, ... 200KVAR,13.2KV,1PH 200 KV | 2,649.16 |
| CAPACITOR, ... 200 KVAR, 7.2 KV, 2 BUSHI | 1,174.91 |
| CAPACITOR, ... 400 KVAR, 7.2 KV, 2 BUSHI | (1,755.78) |
| CAPACITOR, BANK, 1200KVAR, 13260/23000 V | 14,419.79 |
| CAPACITOR, BANK, 600KVAR, 13260/23000, S | 9,067.04 |
| CAPACITOR, DISTRIBUTION, 400KVAR, 13.2, | (3,396.62) |
| CAP, END, 4 IN, PVC, TU,STRUCTURAL,SQ,4' | 67.67 |
| CEMENT, PVC, CNDT,QT QUART CAN OF CLEAR | 64.02 |
| CHANNEL, ... T-SLOT,4-WAY,AL MULTI-PURPO | 96.00 |
| CLAMP, ... CLAMP,CABLE,3/4" | 2.76 |
| CLIP, ... TEST,20A,S,PLT,CAD TEST CLIP, | 2.40 |
| COMPOUND, INHIBITOR, INHIBITOR,ALNOX,8.8 | 1.02 |
| COMPOUND, ... SEALING,DUCT,PLC SOFT, PLU | 125.84 |
| CONDUCTOR, ... 1/0, AAAC, 7-STR, 6301-TB | 3.13 |
| CONDUCTOR, ... #2, AAAC, 7-STR, 6301-T81 | 2,470.40 |
| CONDUCTOR, ... #2 SOLID, SOFT DRAWN, BAR | 16.95 |
| CONDUCTOR, AAAC, 1/0, AAAC, 7-STR, 6201- | 195.57 |
| CONDUCTOR, AAAC, #2, AAAC, 7-STR, 6201-T | 400.18 |
| CONDUCTOR, ALUMINUM, 4/0-7STR,HDW 4/0 AW | 839.98 |
| CONDUCTOR, ALUMINUM, 477-18STR,HDW 477 K | 42.10 |
| CONDUCTOR, COPPER, 2-8/LD,HDW,BR NO. 2 AW | 919.82 |
| CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 36.60 |
| CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 91.57 |
| CONDUCTOR, COPPER, 4SLD,WP,#4 AWG, SOLID | 15.78 |
| CONDUCTOR, COPPER, BARE,2/0 CONDUCTOR BA | 224.84 |
| CONDUCTOR, COPPER, BARE,4/0 4/0 BARE COP | 858.62 |
| CONDUCTOR, COPPER,CLAD, CU-WLD,1980,40%,D | 37.97 |
| CONDUCTOR, COPPER, CU,3/0-7STR,HDW,BR NO | 522.75 |
| CONDUIT, PVC, 1"X10',SCH40 GRAY | 249.60 |
| CONDUIT, PVC, 2"X10',SCH40 GRAY | 76.61 |
| CONDUIT, RIGID, 4"X10',GLV | 56.27 |
| CONDULET, PVC, LL,1",PVC,W/CVR GASKET, | 970.84 |
| CONNECTOR, ... 2-BOLT,CU,2A/0 CONNECTOR | 13.50 |
| CONNECTOR, ... CONNECTOR,...SHIELD,GROUN | 4.82 |
| CONNECTOR, ... CONNECTOR,...WIRE-NUT,INB | 6.30 |
| CONNECTOR, GROUND, GRD,FENCE,2-1/2-PIPE | 0.84 |
| CONNECTOR, ... PA,COMP,2/0-4/0,CU SINGLE | 12.24 |
| CONNECTOR, TEE, 1272XC6R-1590/AAC, /45-25 | 95.62 |
| CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 252.28 |
| CONTROL, CAPACITOR, AUTOMATED, 2 WAY, CE | (9,526.01) |
| CONTROL, ... CBC PAGING-3, W/EXTERNAL AN | 51,857.67 |
| COUPLING, ... EXP,2",PVC,SCH40" | (317.40) |
| COUPLING, PVC, STRAIGHT, 2", SCH40 2" PV | 53.06 |
| COVER, ... BUSHING, LARGE, SILICONE, W/8 | 47.56 |
| COVER, ... BUSHING, SMALL, SILICONE, W/ | 990.12 |
| COVER, CONDUCTOR, 3/4"X30', TUBING, GRAY | 261.42 |
| CROSSARM, ... 3-1/2X4-1/2X8', PENTA 6FT | 985.00 |
| CROSSARM, DEADEND, DE,60",5000#,S 60" 8T | 340.42 |
| CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 639.34 |
| CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | 195.79 |

| Date | Part No. | Description | Amount |
|---|---|---|---|
| 04/2010 PASSPORT | BPTN1004295#82887 | CUTOUT, NON LOADBREAK, 27KV,100A. NLB | 2,706.70 |
| 04/2010 PASSPORT | BPTN1004295#82887 | FOAM, ... FILLER,12OZ | 8.39 |
| 04/2010 PASSPORT | BPTN1004295#82887 | FUSE, CURRENTLIMITING, 50KA,15.5KV | 1,326.78 |
| 04/2010 PASSPORT | BPTN1004295#82887 | GRATE, MOLDED, ISOLATION GRATE 3' X 4' | 3,950.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | GUARD, PVC. U,2"X10",21 D. SCHEDULE 40 | 50.57 |
| 04/2010 PASSPORT | BPTN1004295#82887 | GUYSTRAND, ... 5/16", 7 STRAND, HIGH SRE | 352.97 |
| 04/2010 PASSPORT | BPTN1004295#82887 | HUB, ... WP,GND'T,1",B WEATHERPROOF HUB F | 29.04 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, DISC...4-1/4,10000# 4-1/4" DI | 16.38 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 12 | 180.14 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, ... GUYSTRAIN, FIBERGLASS, 78 | 130.23 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, GUYSTRAIN, GUYSTRAIN, FIBERGL | 148.57 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, HORIZONTAL LINE POST, 28 KV. | 112.20 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, ... PIN 25KV,CLASS-55-5, 55-5 | 552.53 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, ... POLY/NER,25KV,DEADEND,SILI | 633.33 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, POST, LINE,35KV ROUND BASE TB | 16.79 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, POST, LINE HRZ,35KV,GRAY HORI | (181.44) |
| 04/2010 PASSPORT | BPTN1004295#82887 | INSULATOR, POST, LINE, VRT, 35 KV CLAMP | 28.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | INVERTER, ... INVERTER, POWER 48VDC TO 1 | 1,172.40 |
| 04/2010 PASSPORT | BPTN1004295#82887 | ISOLATOR, ... ISOLATION,... HVI, PLUG-I | 1,066.62 |
| 04/2010 PASSPORT | BPTN1004295#82887 | JUMPER, ... 6-FIBER, 62.5/125UM,MM, OUTD | 977.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | JUMPER, ... FIBER JUMPER,MM,6 METER,DUPL | 25.77 |
| 04/2010 PASSPORT | BPTN1004295#82887 | KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 912.71 |
| 04/2010 PASSPORT | BPTN1004295#82887 | KIT, ... CABLE,PWR FOR SWITCHED CAPACITO | (121.68) |
| 04/2010 PASSPORT | BPTN1004295#82887 | KIT, CABLE, REGULATOR CONTROL CABLE KIT, | 178.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | KIT, REGULATOR, CONTROL, POWER SUPPLY, SE | 213.07 |
| 04/2010 PASSPORT | BPTN1004295#82887 | KIT, ... TDI #S,709600,0900871009,5040.0 | 9,365.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LEG, SUPPORT, FIBERGLASS, 10' | 1,830.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LINK, ... FUSE,8A,15/26KV,TYPE-K TYPE-K. | 62.10 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LOCK, COMBINATION, LOCK, COMBINATION, BR | 142.08 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LUBRICANT, ... PULLING,CABLE,1-QT LUBRIC | 62.14 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LUG, ... TAP,BRH,#8SLG-250#CM BRONZE TAP | 91.30 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LUG, ... TAP,BRH,#8-2/0AWG,CU LUG,TAP.#8 | 132.28 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LUG, ... TERM,CU,8-25CM/CM COPPER TERMINA | 52.56 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LUG, TERMINAL, #6 AWG,YABC2TC14E1.5TUD H | 4.98 |
| 04/2010 PASSPORT | BPTN1004295#82887 | LUG, ... TRG,RING,#10AWG,5/16-SCREW LUG, | 65.34 |
| 04/2010 PASSPORT | BPTN1004295#82887 | MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 6,976.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | MODULE, ... MODULE POSITRON-FOUR WIRE HD | 3,100.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | MODULE, ... POSITRON - TWO WIRE HD8L2 LI | (1,300.00) |
| 04/2010 PASSPORT | BPTN1004295#82887 | NIPPLE, ... CHASE,1/2" 1/2" CONDUIT CHAS | 1.58 |
| 04/2010 PASSPORT | BPTN1004295#82887 | NUT, LOCK, 2 IN. STEEL OR IRON, GLV, CND | 9.37 |
| 04/2010 PASSPORT | BPTN1004295#82887 | PIN, ... INSL,1.7",BG 1.7" FIBERGLASS PIN | (152.76) |
| 04/2010 PASSPORT | BPTN1004295#82887 | PIN, POLE TOP. POLE-TOP, 1"X20", 3-HOLE | 176.64 |
| 04/2010 PASSPORT | BPTN1004295#82887 | PIN, ... SCREW,7/8X14",3.76 INCH X 141 | (0.38) |
| 04/2010 PASSPORT | BPTN1004295#82887 | PIN, ... SCREW,LAG,17X1/2X2",GLV LAG SCR | 39.29 |
| 04/2010 PASSPORT | BPTN1004295#82887 | PIN, ... SHOR,6'X5/8X6-1/2,5.6 INCH FORG | 232.81 |
| 04/2010 PASSPORT | BPTN1004295#82887 | PLATFORM, ... BEAM,3'5-5/8'X16',AL HEAVY | 8,436.48 |
| 04/2010 PASSPORT | BPTN1004295#82887 | POLE, WOOD. CLASS-3,50',CCA 50 FT. CLASS | 2,846.37 |
| 04/2010 PASSPORT | BPTN1004295#82887 | POLE, WOOD, CLASS-3,55',CCA 55 FT. CLASS | 351.79 |
| 04/2010 PASSPORT | BPTN1004295#82887 | POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 5,201.15 |
| 04/2010 PASSPORT | BPTN1004295#82887 | POLE, WOOD, CLASS-5,35',CCA 35 FT. CLASS | 115.38 |
| 04/2010 PASSPORT | BPTN1004295#82887 | POLE, WOOD, CLASS-5,40',CCA 40 FT. CLASS | 848.28 |
| 04/2010 PASSPORT | BPTN1004295#82887 | POWDER, WELDING, EXOTHERMIC,#150 BOX OF | (828.75) |
| 04/2010 PASSPORT | BPTN1004295#82887 | POWDER, WELDING, EXOTHERMIC,#200 BOX OF | (773.55) |
| 04/2010 PASSPORT | BPTN1004295#82887 | POWDER, WELDING. EXOTHERMIC,#250 BOX OF | 99.82 |
| 04/2010 PASSPORT | BPTN1004295#82887 | POWDER, WELDING. EXOTHERMIC,#90 BOX OF 1 | (372.48) |
| 04/2010 PASSPORT | BPTN1004295#82887 | POWER STRIP, ... POWER STRIP, 12 AC OUTL | 72.86 |
| 04/2010 PASSPORT | BPTN1004295#82887 | PROTECTOR, ... SURGE, 18", 8 AC OUTLETS, | 181.86 |
| 04/2010 PASSPORT | BPTN1004295#82887 | RACKMOUNT, ... DIN RAIL, ... 3.5"H, 4"D, | 144.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | RECLOBER, HYDRAULIC, 1PH,70A,24.9KV, TYP | 2,261.92 |
| 04/2010 PASSPORT | BPTN1004295#82887 | RELAY, ... OVERCURRENT/CONTROL, SEL-951S | 3,150.30 |
| 04/2010 PASSPORT | BPTN1004295#82887 | ROD, GROUND, 5/8 X 8FT... COPPER CLAD, T | 195.50 |
| 04/2010 PASSPORT | BPTN1004295#82887 | ROD, GROUND, 8 FT X 5/8 IN. CU, THREADLE | 367.95 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SCREW, ... TEK,SELF-DRILLING,12-24X1-1/4 | 1.32 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SECTIONALIZER, NON LOADBREAK, NLBK,1PH,1 | 553.89 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SHELF, ... SHELF... 12" DEPTH, FRONT-MOU | 221.80 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SLEEVE, POST, BUMPER,YEL,4"X32",HOPE | 264.35 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SOCKET, METER, 1/2 TO 5/8 IN. STD HUB ON | 268.28 |
| 04/2010 PASSPORT | BPTN1004295#82887 | STAND, CABINET, CAB.EQUIP,TELECOM (TEC) | 1,944.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | STAPLE, ... GLV,2"5/8/60,187 2" X 5/8" X | 19.40 |
| 04/2010 PASSPORT | BPTN1004295#82887 | STRAP. CONDUIT, 1",GLV 1" I.D. CONDUIT S | 1.08 |
| 04/2010 PASSPORT | BPTN1004295#82887 | STRAP, LOOP, CABLE/CNCT,CUSHION,1/2,SS 1 | 17.82 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SUPPRESSION, ... 2-WIRE, SCREW, TERMINAL | 88.01 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SUPPRESSION, ... 4-WIRE, SCREW, TERMINAL | 147.08 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SUPPRESSOR, ... SUPPRESSOR, ...IMPULSE, G | 139.88 |
| 04/2010 PASSPORT | BPTN1004295#82887 | SWITCH, BY-PASS, BYPASS, 3-SLD BLADE DISC | 5,451.70 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TAPE, E/FUSING, 30MIL, 2-1/2"X36', GRAY | 360.31 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TAP, ... TAPE,ELECTRICAL,BLACK,3M TEMPLE | 2.04 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1' | 54.98 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TAP, ... TAPE,LABELING,EXTRA STRENGTH,1/ | 213.84 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TERMINAL, BOLTED, BOLT,4/0-600/ACM,2HOLE, | 282.15 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TERMINAL, BOLTED, BOLT,4/0-600/ACM,4HOLE | 191.02 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TERMINAL, LUG, AL,#8 STR ALUMINUM TERMIN | 1.78 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TERMINAL, WELDED. EXO,2/0-300CU, 2 HOLE, | 48.42 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TERMINATOR, ... CABLE,25KV,150KV BIL, FO | 28.00 |
| 04/2010 PASSPORT | BPTN1004295#82887 | TIE, ... TIE,CABLE,14",BLACK | 67.70 |
| 04/2010 PASSPORT | BPTN1005071#82890 | TIMBER, ... 4"X8"X18', PENTA | 1,031.90 |
| 04/2010 PASSPORT | BPTN1005071#82890 | TRANSCEIVER, FIBER OPTIC, RCVR, MALE | 225.00 |
| 04/2010 PASSPORT | BPTN1005071#82890 | TRANSFORMER, POTENTIAL, 1.0KVA, 1-BUSHIN | 2,022.60 |
| 04/2010 PASSPORT | BPTN1005071#82890 | TRANSFORMER, POTENTIAL, 25KV,14400V OUTD | 15,366.42 |
| 04/2010 PASSPORT | BPTN1005071#82890 | TUBE, ... STRUCTURAL,SG,4",DE,SW SQUARE | 1,327.12 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, FLAT, 3/4 IN. STEEL, GLV, FLR,D. | 12.18 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, FLAT, 3/5 X 1 IN, CARBON STEEL, | 9.51 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... LK,1/2,GLV SPRING LOCK WASHE | 2.99 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... LK,1/4,BRN,SIL 1/4 IN. SILIC | 5.21 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... LK, 3/8, GLV | 5.43 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... LK,5/8,GLV SPRING LOCK WASHE | 2.94 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, LOCK, 3/4 IN. STEEL, GLV. SPG-LK | 1.68 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... R,D,1/2,GLV ROUND WASHER, GA | 9.68 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... RD,1/2,SS,1.370" OD | 10.50 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... RD,5/8 GLV ROUND WASHER, GAL | 10.50 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WASHER, ... SQ,RB,CRV,3"X3",GLV SQUARE C | 56.58 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... MCH,10-18STR,CU,GRN 1 COND/UCTO | 130.55 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... MTW,10AWG CU,BLK,W/TRACER BLAC | |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... MTW,10AWG.CU,GRN,W/TRACER GREE | |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... MTW,10AWG.CU,RED,W/TRACER RED | |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... MTW,10AWG.CU,WHT,W/TRACER WHIT | |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, TIE, #4. SOLID SOFT DRAWN BARE COP | 184.80 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, TIE, #6. SOLID SOFT DRAWN BARE COP | 502.56 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... TI,MCH,10-18STRX1,CU,BLK 1 CON | 60.22 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... TI,MCH,10-18STRX1,CU,RED WIRE, | 136.04 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... TI,MCH,10-18STRX1,CU,WHITE 1 | 122.39 |
| 04/2010 PASSPORT | BPTN1005071#82890 | WIRE, ... WIRE, ...14AWG,GREEN,THHN | 67.00 |
| 04/2010 PASSPORT | BPTN1005071#82890 | ANCHOR, EXPANDING, BASE,8",B-WAY ANCHOR, | 39.28 |
| 04/2010 PASSPORT | BPTN1005071#82890 | ANCHOR, SCREW, PWR,1-8",W/ROD THREE-PIEC | 23.60 |
| 04/2010 PASSPORT | BPTN1005071#82890 | ARRESTER, LIGHTNING, 18KV,RP,MOV, FOR TR | 42.86 |
| 04/2010 PASSPORT | BPTN1005071#82890 | ARRESTER, METAL OXIDE, 18KV,METOX DISTRI | (92.05) |
| 04/2010 PASSPORT | BPTN1005071#82890 | ARRESTER, METAL OXIDE, 18KV,METOX,TF-BRK | 181.72 |
| 04/2010 PASSPORT | BPTN1005071#82890 | BRACKET, CUTOUT, BYPASS CUTOUT, 6 POSITI | 210.21 |
| 04/2010 PASSPORT | BPTN1005071#82890 | BRACKET, ... FOR 3-PH UG DIP OR CONVENTI | 54.27 |
| 04/2010 PASSPORT | BPTN1005071#82890 | BRACKET, ... INSL,OFFSET,7-1/2.S,GLV BRA | (11.34) |
| 04/2010 PASSPORT | BPTN1005071#82890 | BRACKET, MOUNTING, 15.5 IN, GALVANIZED S | 116.17 |
| 04/2010 PASSPORT | BPTN1005071#82890 | BRACKET, ... MTG,IN-LINE,RCL IN-LINE TYP | (299.92) |
| 04/2010 PASSPORT | BPTN1005071#82890 | BRACKET, STANDOFF, 16 IN, FIBERGLASS, 16 | 167.07 |
| 04/2010 PASSPORT | BPTN1005071#82890 | BRACKET, STANDOFF, 18 IN, FIBERGLASS, GR | 378.49 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CABINET, ... COMM BOX WITH STEEL SUBPANE | 770.26 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CABLE, ... CU,SD,SOLID,#6,600V,WP: 600 V | 12.73 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CABLE, OVERHEAD, OH,TPLX,1/0,AL 1/0 AWG | 6.50 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CABLE, OVERHEAD, OH,TPLX,2,AL #2 AWG TPL | 4.40 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CABLE, OVERHEAD. OH,TPLX,4AWG,AL #4 AWG, | 3.50 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CABLE, UNDERGROUND, UG, 500XCMIL, 600V | 118.23 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CAPACITOR, BANK, 1200KVAR, 13200/23000 V | 165.61 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CAPACITOR, BANK, 600KVAR, 13200/23000, S | 4,544.00 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CLIP, ... BULLDOG,7/8",CAPACITY "BULLDOG | 3.59 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, ... #2 SOLD, SOFT DRAWN, BAR | 228.32 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, AAC, 1/0, AAAC, 7-STR, 6201- | 704.22 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, AAC, #2, AAAC, 7-STR, 6201-T | 0.06 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, ALUMINUM, 477,1957R,1GW 477 K | 46.24 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, COPPER, 2,BLD,SDW,BR NO. 2 AW | 1.43 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, COPPER, 2-SLD,SDW,WP #2 AWG, | 105.24 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, COPPER, 4SLD,HDW,BR NO. 4 AWG | 5.35 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUCTOR, COPPER, 4SLD,WP #4 AWG, SOLID | (12.91) |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONDUIT, PVC, 1"X12,SCH40 GRAY | 37.73 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONTROL, ... CAPACITOR, AUTOMATED, 2 WAY | 1,044.19 |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONTROL, ... CBC PAGING-A, FOR DISTRIBUT | (495.00) |
| 04/2010 PASSPORT | BPTN1005071#82890 | CONTROL, ... CBC PAGING-G, W/EXTERNAL AN | (580.00) |

**Left column — Date / Category**

| Date | Category |
|---|---|
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |
| 04/2010 | PASSPORT |

(followed by repeated rows of "04/2010 Payables" and "04/2010 Projects")

**Reference number columns (Payables)**

| Ref A | Ref B | Ref C |
|---|---|---|
| 00036397 | 00470012 | 1269075 |
| 00036397 | 00488610 | 1269076 |
| 00055950-00001 | 00489943 | CLT12910M1 |
| 00055950-00001 | 00493085 | CLT19710M1 |
| 00055950-00001 | 00493435 | CLT2310M1 |
| 00055950-00001 | | CLT26010M1 |
| 00055950-00001 | | CLT72210 |
| 00055950-00001 | | CLT28410M1 |
| 00055950-00001 | | CLT28410 |
| 00055950-00001 | | CLT39710 |
| 00055950-00001 | | CLT29710M1 |
| 00285112 | | CLT29310M1 |
| 00285112 | | C45382 |
| 00285112 | | C45483 |
| 00074442-00001 | | C45663 |
| | | 1085 |
| | | 21880U00 |
| | | 22637D05 |
| | | 255606 |
| | | 00880888K |
| | | 9629095 |
| | | 1CARD0000001210 |
| | | 1CARD0000001213 |
| | | 1CARD0000000214 |
| | | 1CARD0000001216 |
| | | 1CARD0000001218 |
| | | 1CARD0000001220 |
| | | 1CARD0000001221 |
| | | 1CARD0000001224 |
| | | 1CARD0000001225 |
| | | 1CARD0000001230 |
| | | 201640 |
| | | 201680 |
| | | 201871 |

**Projects reference column**

ACCN-043010-CJ09
ADJC-CS8283-UVLD410
ADJC-TRH-043010-D1JA
ADJN-TRN-043010-034IM
BS3254083
BS3397931
BS3298327
BS3233335
BS3395075
BS3297753
BS3296527
BS3298607
BS3300579
BS3300581
BS3300583
BS3300587
BS3300681
BS3300999
BS3300871
BS3301011
BS3301259
BS3301443
BS3301457
BS3301449
BS3301457
BS3301459
BS3301475
BS3301525
BS3301527
BS3301529
BS3301559
BS3301561
BS3301563
BS3301567
BS3301601
BS3301603
BS3301606
BS3301611
BS3301779
BS3304015
BS3308027
BS3301961
BS3310403
BS3310545
BS3310595
BS3310607
BS3310559
BS3310611
BS3310521
BS3313275
BS3313207
BS3313719
BS3313689
BS3313063
BS3313353
BS3313445
BS3313489
BS3313879
BS3313885
BS3313987
BS3313989
BS3313907
BS3313917
BS3313921
BS3313971
BS3313677
BS3313979
BS3314017
BS3314019
BS3314021
BS3314023
BS3314043
BS3314045

**Center column (PASSPORT document references)**

BPTH100501PJ62890 (repeated for each PASSPORT row)

**Vendor / description column**

LENOVO US INC
LENOVO US INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
MASTEC NORTH AMER INC
WEST BROTHERS TRANSPORT SERV INC
WEST BROTHERS TRANSPORT SERV INC
WEST BROTHERS TRANSPORT SERV INC
TEKSCOM INC
ALLIED ELEC INC — 1
ALLIED ELEC INC — 1
DIMENSION DATA
WILSON BOHANNAN
INSIGHT DIRECT USA INC
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
JPMORGAN CHASE BANK
BHIPTEAM.COM
BHIPTEAM.COM
BHIPTEAM.COM

**Right column — Description and Amount**

| Description | Amount |
|---|---|
| CUTOUT, ... FUSE,LBK,100A,15/25KV 100AMP | (364.02) |
| CUTOUT, NON LOADBREAK, 27KV,100A, NLB | 425.63 |
| GUYSTRAND, ...5/16", 7 STRAND, HIGH 5RE | 183.18 |
| INSULATOR, DISC...4-1/4, 10000# 4-1/4" DI | 98.28 |
| INSULATOR, GUYSTRAIN, GUYSTRAIN.24",FBG | (7.44) |
| INSULATOR, GUYSTRAIN, GUYSTRAIN, FIBERGL | 433.88 |
| INSULATOR, HORIZONTAL LINE POST, 28.KV. | 112.30 |
| INSULATOR, ... PIN,23KV,CLASS-55-5; 55-5 | 140.38 |
| INSULATOR, ... POLYMER,25KV,DEADEND,SILI | 193.20 |
| INSULATOR, ... POST,LINE,27KV ROUND BASE | (18.54) |
| INSULATOR, POST, LINE,35KV ROUND BASE TI | 15.93 |
| INSULATOR, POST, LINE,HRZ,35KV,GRAY HORI | (110.78) |
| KIT, ANTENNA, REGULATOR, SENSOR, CAPACIT | 404.57 |
| KIT, REGULATOR, CONTROL POWER SUPPLY, SE | 93.51 |
| MODEM, COMMUNICATION, RAVENX EVDO VZW DC | 3,052.00 |
| PIN, POLE TOP, POLE-TOP, 1"X20", 3-HOLE | 57.17 |
| PIN, ... SCREW,LAG,1"X1/2X3",GLV LAG SCR | 0.03 |
| PIN, ... SHDR,8"X3/8X9-1/2,5-8 INCH FORG | 20.62 |
| PLATFORM, ... BEAM,3"5-5/8"X18",AL HEAVY | 2,718.24 |
| PLATFORM, ... CENTER SUPPORT, ALUMINUM K | 297.60 |
| POLE, WOOD, CLASS-3,50',CCA 50 FT. CLASS | 1,423.52 |
| POLE, WOOD, CLASS-4,45',CCA 45 FT. CLASS | 1,038.60 |
| RECLOSER, HYDRAULIC, 1PH,100A,24.9KV,NEW | (4,572.32) |
| RELAY, ... OVERCURRENT/CONTROL, SEL-3615 | 12,623.49 |
| ROD, ... ANCHOR, 5/8 X 7 IN, STEEL, ANCHOR,T | 40.77 |
| ROD, GROUND, 5/8 X 8D IN, COPPER CLAD, T | 120.75 |
| ROD, GROUND, 8 FT X 5/8 IN, CU, THREADLE | (32.31) |
| SOCKET, METER, 1/2 TO 5/8 IN, STD HUB ON | (4.32) |
| SWITCH, BY-PASS, BYPASS, 3-SLD BLADE DISC | 2,726.73 |
| SWITCH, TEST, FT-1SR, 30 POLE, 8C2P7PST | 2,182.93 |
| TERMINAL, BOLTED, BOLT,4/0-600AAC,4P-OLE. | 198.29 |
| TIMBER, ... 4"X6"X18', PENTA | 398.84 |
| WIRE, TIE, #4, SOLID SOFT DRAWN BARE COP | 47.56 |
| WIRE, TIE, #6, SOLID SOFT DRAWN BARE COP | 144.73 |
| LENOVO - DSGR INV 12 | 3,324.98 |
| LENOVO - DSGR INV 12 | 953.17 |
| 6U8 WORK | 311.77 |
| DELIVERY FEES | 465.60 |
| SUB WORK | 779.64 |
| SUB WORK | 570.56 |
| SUB WORK | 313.40 |
| SUB WORK | 151.79 |
| SUB WORK | 291.19 |
| SUB WORK | 131.80 |
| SUB WORK | 400.04 |
| SUB WORK | 340.32 |
| GARNER WAREHOUSE 5HI | 587.88 |
| GARNER WAREHOUSE 5HI | 366.60 |
| GARNER WAREHOUSE 5HI | 1,427.62 |
| TEKSCOM (WOODVALLEY) | 2,331.30 |
| PAYMT FRT AMOUNT | 25.61 |
| PAYMT FRT AMOUNT | 19.36 |
| PAYMT FRT AMOUNT | 191.69 |
| PAYMT FRT AMOUNT | 15.67 |
| SPECIAL CHARGES | 13.20 |
| ONECARD TRANSACTION | 208.29 |
| ONECARD TRANSACTION | 29.07 |
| ONECARD TRANSACTION | 157.00 |
| ONECARD TRANSACTION | 83.14 |
| ONECARD TRANSACTION | 2,808.31 |
| ONECARD TRANSACTION | 505.15 |
| ONECARD TRANSACTION | 6,633.03 |
| ONECARD TRANSACTION | 395.00 |
| ONECARD TRANSACTION | 877.62 |
| DELIVERY | 29.86 |
| DELIVERY SERV | 395.00 |
| DELIVERY SERV | 455.00 |
| PREMIERE INV# 21753 | 545.00 |
| PO 464186 LINE 4 | 1,520.50 |
| MOVED FROM 20075400 | (1,080.20) |
| MOVED FROM PROJECT 20082632 | 63,000.00 |
| Journal Import Created | 1,311.00 |
| Journal Import Created | 3.51 |
| Journal Import Created | 3.09 |
| Journal Import Created | 46.40 |
| Journal Import Created | 1.73 |
| Journal Import Created | 1.55 |
| Journal Import Created | (125.30) |
| Journal Import Created | (1.17) |
| Journal Import Created | (938.43) |
| Journal Import Created | 2,241.42 |
| Journal Import Created | 2,197.93 |
| Journal Import Created | 404.38 |
| Journal Import Created | 374.97 |
| Journal Import Created | 319.14 |
| Journal Import Created | 0.22 |
| Journal Import Created | 2.87 |
| Journal Import Created | 136.54 |
| Journal Import Created | 1.43 |
| Journal Import Created | 2,288.36 |
| Journal Import Created | (58.01) |
| Journal Import Created | 32.28 |
| Journal Import Created | 18.48 |
| Journal Import Created | 1,623.52 |
| Journal Import Created | 250.18 |
| Journal Import Created | 148.56 |
| Journal Import Created | 403.13 |
| Journal Import Created | 177.20 |
| Journal Import Created | 2.90 |
| Journal Import Created | 4.78 |
| Journal Import Created | (27.69) |
| Journal Import Created | 176.59 |
| Journal Import Created | 3.70 |
| Journal Import Created | 160.95 |
| Journal Import Created | 776.16 |
| Journal Import Created | 3.96 |
| Journal Import Created | 209.54 |
| Journal Import Created | 180.52 |
| Journal Import Created | 1.49 |
| Journal Import Created | 7.59 |
| Journal Import Created | 260.11 |
| Journal Import Created | 3.75 |
| Journal Import Created | 8.09 |
| Journal Import Created | 19.60 |
| Journal Import Created | 19.56 |
| Journal Import Created | 1.17 |
| Journal Import Created | 19.60 |
| Journal Import Created | 19.60 |
| Journal Import Created | 19.60 |
| Journal Import Created | 19.60 |
| Journal Import Created | 19.60 |
| Journal Import Created | 2.28 |
| Journal Import Created | 2,295.95 |
| Journal Import Created | 629.73 |
| Journal Import Created | 495.72 |
| Journal Import Created | 351.29 |
| Journal Import Created | 5.28 |
| Journal Import Created | 796.19 |
| Journal Import Created | 0.05 |
| Journal Import Created | 14.47 |
| Journal Import Created | 8.49 |
| Journal Import Created | 5,978.33 |
| Journal Import Created | 551.51 |
| Journal Import Created | (107.71) |
| Journal Import Created | 111.59 |
| Journal Import Created | 417.95 |
| Journal Import Created | 220.42 |
| Journal Import Created | 220.42 |
| Journal Import Created | 1.49 |
| Journal Import Created | 440.88 |
| Journal Import Created | 220.42 |
| Journal Import Created | 0.27 |
| Journal Import Created | 220.42 |
| Journal Import Created | 220.42 |

D. Supplies

| Date | Type | Reference | Description | Amount |
|---|---|---|---|---|
| 04/2010 | Projects | BS3314047 | Journal Import Created | 220.42 |
| 04/2010 | Projects | BS3314048 | Journal Import Created | 220.42 |
| 04/2010 | Projects | BS3314051 | Journal Import Created | 220.42 |
| 04/2010 | Projects | BS3314053 | Journal Import Created | 1.49 |
| 04/2010 | Projects | BS3314055 | Journal Import Created | 220.42 |
| 04/2010 | Projects | BS3314057 | Journal Import Created | 1.49 |
| 04/2010 | Projects | BS3314059 | Journal Import Created | 440.98 |
| 04/2010 | Projects | BS3314061 | Journal Import Created | 220.42 |
| 04/2010 | Projects | BS3314063 | Journal Import Created | 354.10 |
| 04/2010 | Projects | BS3314065 | Journal Import Created | 220.42 |
| 04/2010 | Projects | BS3314167 | Journal Import Created | 1.49 |
| 04/2010 | Projects | BS3314159 | Journal Import Created | 1.49 |
| 04/2010 | Projects | BS3314287 | Journal Import Created | 38.57 |
| 04/2010 | Projects | BS3315285 | Journal Import Created | 0.33 |
| 04/2010 | Projects | BS3315583 | Journal Import Created | 33.02 |
| 04/2010 | Projects | BS3319536 | Journal Import Created | 53.21 |
| 04/2010 | Projects | BS3318757 | Journal Import Created | 50.75 |
| 04/2010 | Projects | BS3318751 | Journal Import Created | 39.19 |
| 04/2010 | Projects | BS3318768 | Journal Import Created | 53.21 |
| 04/2010 | Projects | BS3318769 | Journal Import Created | 53.21 |
| 04/2010 | Projects | BS3319559 | Journal Import Created | 18.49 |
| 04/2010 | Projects | BS3319565 | Journal Import Created | 50.75 |
| 04/2010 | Projects | BS3319573 | Journal Import Created | 50.75 |
| 04/2010 | Projects | BS3319681 | Journal Import Created | 18.49 |
| 04/2010 | Projects | BS3319683 | Journal Import Created | 18.49 |
| 04/2010 | Projects | BS3320601 | Journal Import Created | 423.72 |
| 04/2010 | Projects | BS3320603 | Journal Import Created | 1,903.28 |
| 04/2010 | Projects | BS3320605 | Journal Import Created | 70.63 |
| 04/2010 | Projects | BS3320607 | Journal Import Created | 702.80 |
| 04/2010 | Projects | BS3320650 | Journal Import Created | 842.30 |
| 04/2010 | Projects | BS3321113 | Journal Import Created | 3,687.06 |
| 04/2010 | Projects | BS3321233 | Journal Import Created | 2,976.88 |
| 04/2010 | Projects | BS3321829 | Journal Import Created | (20.75) |
| 04/2010 | Projects | BS3321631 | Journal Import Created | 0.03 |
| 04/2010 | Projects | BS3321635 | Journal Import Created | 26.76 |
| 04/2010 | Projects | BS3321643 | Journal Import Created | 218.31 |
| 04/2010 | Projects | BS3321645 | Journal Import Created | 1,720.36 |
| 04/2010 | Projects | BS3321701 | Journal Import Created | 7.03 |
| 04/2010 | Projects | BS3321703 | Journal Import Created | 849.53 |
| 04/2010 | Projects | BS3321705 | Journal Import Created | 790.77 |
| 04/2010 | Projects | BS3321707 | Journal Import Created | 836.67 |
| 04/2010 | Projects | BS3321709 | Journal Import Created | 823.45 |
| 04/2010 | Projects | BS3321711 | Journal Import Created | 811.20 |
| 04/2010 | Projects | BS3321713 | Journal Import Created | 853.41 |
| 04/2010 | Projects | BS3321715 | Journal Import Created | 230.13 |
| 04/2010 | Projects | BS3321717 | Journal Import Created | 208.03 |
| 04/2010 | Projects | BS3321719 | Journal Import Created | 176.85 |
| 04/2010 | Projects | BS3321721 | Journal Import Created | 784.10 |
| 04/2010 | Projects | BS3321759 | Journal Import Created | 811.93 |
| 04/2010 | Projects | BS3321791 | Journal Import Created | 1,585.37 |
| 04/2010 | Projects | BS3321793 | Journal Import Created | 743.12 |
| 04/2010 | Projects | BS3321797 | Journal Import Created | 169.69 |
| 04/2010 | Projects | BS3321801 | Journal Import Created | 174.80 |
| 04/2010 | Projects | BS3321803 | Journal Import Created | 762.57 |
| 04/2010 | Projects | BS3321805 | Journal Import Created | 784.98 |
| 04/2010 | Projects | BS3321807 | Journal Import Created | 768.68 |
| 04/2010 | Projects | BS3321809 | Journal Import Created | 814.71 |
| 04/2010 | Projects | BS3321811 | Journal Import Created | 357.82 |
| 04/2010 | Projects | BS3321813 | Journal Import Created | 207.93 |
| 04/2010 | Projects | BS3321815 | Journal Import Created | 187.51 |
| 04/2010 | Projects | BS3321909 | Journal Import Created | 810.17 |
| 04/2010 | Projects | BS3321915 | Journal Import Created | 366.94 |
| 04/2010 | Projects | BS3322019 | Journal Import Created | 110.27 |
| 04/2010 | Projects | BS3322998 | Journal Import Created | 14.37 |
| 04/2010 | Projects | BS3323043 | Journal Import Created | 33.95 |
| 04/2010 | Projects | BS3325009 | Journal Import Created | 0.44 |
| 04/2010 | Projects | BS3325349 | Journal Import Created | 936.43 |
| 04/2010 | Projects | BS3335695 | Journal Import Created | 564.49 |
| 04/2010 | Projects | BS3335867 | Journal Import Created | 2,873.09 |
| 04/2010 | Projects | BS3335699 | Journal Import Created | 240.31 |
| 04/2010 | Projects | BS3336701 | Journal Import Created | 815.80 |
| 04/2010 | Projects | BS3335703 | Journal Import Created | 2,374.36 |
| 04/2010 | Projects | BS3336053 | Journal Import Created | 2,212.23 |
| 04/2010 | Projects | BS3336161 | Journal Import Created | (18.04) |
| 04/2010 | Projects | BS3336209 | Journal Import Created | 3,700.78 |
| 04/2010 | Projects | BS3336451 | Journal Import Created | 10.80 |
| 04/2010 | Projects | BS3336661 | Journal Import Created | 18.55 |
| 04/2010 | Projects | BS3336695 | Journal Import Created | 1,974.04 |
| 04/2010 | Projects | BS3336675 | Journal Import Created | 198.72 |
| 04/2010 | Projects | BS3336677 | Journal Import Created | 2,513.35 |
| 04/2010 | Projects | BS3336703 | Journal Import Created | 3.22 |
| 04/2010 | Projects | BS3336705 | Journal Import Created | 13.39 |
| 04/2010 | Projects | BS3336771 | Journal Import Created | 17.33 |
| 04/2010 | Projects | BS3336793 | Journal Import Created | 20.25 |
| 04/2010 | Projects | BS3336795 | Journal Import Created | (95.90) |
| 04/2010 | Projects | BS3336797 | Journal Import Created | 167.74 |
| 04/2010 | Projects | BS3336799 | Journal Import Created | 9.03 |
| 04/2010 | Projects | BS3336803 | Journal Import Created | 18.65 |
| 04/2010 | Projects | BS3336883 | Journal Import Created | 168.73 |
| 04/2010 | Projects | BS3336887 | Journal Import Created | 133.68 |
| 04/2010 | Projects | BS3336895 | Journal Import Created | 13.61 |
| 04/2010 | Projects | BS3336901 | Journal Import Created | 0.14 |
| 04/2010 | Projects | BS3336905 | Journal Import Created | (129.97) |
| 04/2010 | Projects | BS3336909 | Journal Import Created | 31.64 |
| 04/2010 | Projects | BS3337175 | Journal Import Created | 186.19 |
| 04/2010 | Projects | BS3336861 | Journal Import Created | 55.40 |
| 04/2010 | Projects | BS3336863 | Journal Import Created | 151.85 |
| 04/2010 | Projects | BS3336865 | Journal Import Created | 648.29 |
| 04/2010 | Projects | BS3336867 | Journal Import Created | 442.72 |
| 04/2010 | Projects | BS3336895 | Journal Import Created | (54.27) |
| 04/2010 | Projects | BS3330713 | Journal Import Created | 1.79 |
| 04/2010 | Projects | BS3330715 | Journal Import Created | 440.98 |
| 04/2010 | Projects | BS3330717 | Journal Import Created | 220.40 |
| 04/2010 | Projects | BS3340027 | Journal Import Created | 220.40 |
| 04/2010 | Projects | BS3341135 | Journal Import Created | 259.03 |
| 04/2010 | Projects | BS3341157 | Journal Import Created | (18.02) |
| 04/2010 | Projects | BS3341159 | Journal Import Created | 149.94 |
| 04/2010 | Projects | BS3341255 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341571 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341573 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341575 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341577 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341579 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341581 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341583 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341585 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341589 | Journal Import Created | (3,249.88) |
| 04/2010 | Projects | BS3341595 | Journal Import Created | 78.01 |
| 04/2010 | Projects | BS3341609 | Journal Import Created | 3,275.40 |
| 04/2010 | Projects | BS3341611 | Journal Import Created | 149.94 |
| 04/2010 | Projects | BS3341613 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341615 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341617 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341619 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341621 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341623 | Journal Import Created | (3,748.50) |
| 04/2010 | Projects | BS3341657 | Journal Import Created | 149.94 |
| 04/2010 | Projects | BS3341659 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341665 | Journal Import Created | 149.94 |
| 04/2010 | Projects | BS3341667 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341669 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341671 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341673 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341691 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341693 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341695 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341697 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341699 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341701 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341703 | Journal Import Created | 149.94 |
| 04/2010 | Projects | BS3341705 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341707 | Journal Import Created | 74.97 |
| 04/2010 | Projects | BS3341709 | Journal Import Created | 149.94 |
| 04/2010 | Projects | BS3341711 | Journal Import Created | 74.97 |

| Date | Type | Col3 | Col4 | Col5 | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| 04/2010 | Projects | | | B53341713 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341715 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341717 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341719 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341721 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341723 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341725 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341727 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341729 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53341749 | | Journal Import Created | 74.97 |
| 04/2010 | Projects | | | B53345119 | | Journal Import Created | (362.50) |
| 04/2010 | Projects | | | B5345603 | | Journal Import Created | 765.00 |
| 04/2010 | Projects | | | REVN-033110-CJ14 | | Journal Import Created | 1,126.71 |
| 04/2010 | Projects | | | REVN-033110-JM08 | | Journal Import Created | (68.61) |
| 04/2010 | Spreadsheet | | | | 0G BUNDLE | | (4,278.15) |
| 04/2010 | Spreadsheet | | | | 0F4ZF141 | | (747.78) |
| 04/2010 | Spreadsheet | | | | 0IDC3124 | | (129.33) |
| 04/2010 | Spreadsheet | | | | 18GNI2234 | | (595.34) |
| 04/2010 | Spreadsheet | | | | 10XAC210 | | (607.26) |
| 04/2010 | Spreadsheet | | | | 175HF1204 | | (607.26) |
| 04/2010 | Spreadsheet | | | | 20CW5231 | | (3,443.06) |
| 04/2010 | Spreadsheet | | | | 21RJN17 | | (150.69) |
| 04/2010 | Spreadsheet | | | | 24J45134 | | (5,496.67) |
| 04/2010 | Spreadsheet | | | | 292Q6415 | | 904.03 |
| 04/2010 | Spreadsheet | | | | 2J44V173 | | 4,982.37 |
| 04/2010 | Spreadsheet | | | | 3BFLP175 | | 1,187.02 |
| 04/2010 | Spreadsheet | | | | 3D4QR39 | | (2,464.98) |
| 04/2010 | Spreadsheet | | | | 3LKG0166 | | 572.93 |
| 04/2010 | Spreadsheet | | | | 42SAW223 | | 1,391.48 |
| 04/2010 | Spreadsheet | | | | 4DG8P124 | | (36.70) |
| 04/2010 | Spreadsheet | | | | 4GDN614 | | 4,716.66 |
| 04/2010 | Spreadsheet | | | | 4WPKX110 | | (18.34) |
| 04/2010 | Spreadsheet | | | | 5A3Y3210 | | (51.05) |
| 04/2010 | Spreadsheet | | | | 5V3PC226 | | 4,285.14 |
| 04/2010 | Spreadsheet | | | | 66S41118 | | (40.15) |
| 04/2010 | Spreadsheet | | | | 6XC55125 | | (3,054.14) |
| 04/2010 | Spreadsheet | | | | 76HHD191 | | 3,936.84 |
| 04/2010 | Spreadsheet | | | | 7CPQX224 | | (5,147.35) |
| 04/2010 | Spreadsheet | | | | 7E9KN148 | | (2,031.35) |
| 04/2010 | Spreadsheet | | | | 7TF4R116 | | (9.12) |
| 04/2010 | Spreadsheet | | | | 8P2XY117 | | (326.32) |
| 04/2010 | Spreadsheet | | | | 9NVEC139 | | (467.18) |
| 04/2010 | Spreadsheet | | | | 9X0X5133 | | (2,713.62) |
| 04/2010 | Spreadsheet | | | | EM1S6373 | | (131.07) |
| 04/2010 | Spreadsheet | | | | EO058119 | | (2,677.64) |
| 04/2010 | Spreadsheet | | | | FD1S2223 | | (4,611.01) |
| 04/2010 | Spreadsheet | | | | FK2901211 | | 960.47 |
| 04/2010 | Spreadsheet | | | | FK30529 | | (92.49) |
| 04/2010 | Spreadsheet | | | | FM133117 | | (4,611.19) |
| 04/2010 | Spreadsheet | | | | FM9271150 | | (503.24) |
| 04/2010 | Spreadsheet | | | | FN035117 | | (835.58) |
| 04/2010 | Spreadsheet | | | | FP0312273 | | (1,050.44) |
| 04/2010 | Spreadsheet | | | | FQ542141 | | (368.55) |
| 04/2010 | Spreadsheet | | | | FR850113 | | (2,409.73) |
| 04/2010 | Spreadsheet | | | | FS443109 | | (2,245.05) |
| 04/2010 | Spreadsheet | | | | FS4431110 | | 0.00 |
| 04/2010 | Spreadsheet | | | | FS456151 | | (1,720.99) |
| 04/2010 | Spreadsheet | | | | FS4561152 | | 28.31 |
| 04/2010 | Spreadsheet | | | | FT4S0152 | | 62.47 |
| 04/2010 | Spreadsheet | | | | FT9981188 | | 4,843.25 |
| 04/2010 | Spreadsheet | | | | FW756111 | | (633.90) |
| 04/2010 | Spreadsheet | | | | FW996119 | | (4,489.75) |
| 04/2010 | Spreadsheet | | | | FX252122 | | 581.28 |
| 04/2010 | Spreadsheet | | | | FY147116 | | 619.83 |
| 04/2010 | Spreadsheet | | | | FY361156 | | 992.96 |
| 04/2010 | Spreadsheet | | | | FY490111 | | (103.13) |
| 04/2010 | Spreadsheet | | | | FY91618 | | 34.58 |
| 04/2010 | Spreadsheet | | | | FZ043115 | | (176.70) |
| 04/2010 | Spreadsheet | | | | GA324111 | | 139.85 |
| 04/2010 | Spreadsheet | | | | GA343111 | | 139.85 |
| 04/2010 | Spreadsheet | | | | G8705110 | | (78.21) |
| 04/2010 | Spreadsheet | | | | G5686121 | | 4,521.80 |
| 04/2010 | Spreadsheet | | | | GC356111 | | (861.70) |
| 04/2010 | Spreadsheet | | | | GC7031188 | | 3,072.58 |
| 04/2010 | Spreadsheet | | | | GC878199 | | 5,420.47 |
| 04/2010 | Spreadsheet | | | | GD391113 | | (3.47) |
| 04/2010 | Spreadsheet | | | | GD393113 | | (21.82) |
| 04/2010 | Spreadsheet | | | | GD39617 | | (9.82) |
| 04/2010 | Spreadsheet | | | | GD39618 | | 641.44 |
| 04/2010 | Spreadsheet | | | | GE033111 | | (3,444.10) |
| 04/2010 | Spreadsheet | | | | GE19318 | | 3,828.48 |
| 04/2010 | Spreadsheet | | | | GE251111 | | (578.44) |
| 04/2010 | Spreadsheet | | | | GF302233 | | 90.69 |
| 04/2010 | Spreadsheet | | | | GH986155 | | 54.64 |
| 04/2010 | TAXWARE SSC | 00440808 | 4022962879 | BTHN100423PJ62773 | ALCATEL | Journal Import Created | 5,292.54 |
| 04/2010 | TAXWARE SSC | 00467833 | 4023169719 | BTHN100418PJ62673 | ALCATEL | Journal Import Created | 0.19 |
| 04/2010 | TAXWARE SSC | 00467833 | 4023169719 | BTHN100423PJ62773 | ALCATEL | Journal Import Created | 0.34 |
| 04/2010 | TAXWARE SSC | 00488910 | | BTHN100418PJ62673 | ALLIED ELEC INC | Journal Import Created | 0.06 |
| 04/2010 | TAXWARE SSC | 00465999 | | BTHN100418PJ62673 | WEBCO DISTR INC | Journal Import Created | 30.05 |
| 04/2010 | TAXWARE SSC | 00490111 | | BTHN100423PJ62773 | HOWARD INDUS INC | Journal Import Created | 7.43 |
| 04/2010 | TAXWARE SSC | 00490111 | | BTHN100423PJ62773 | HOWARD INDUS INC | Journal Import Created | 8,800.00 |
| 04/2010 | TAXWARE SSC | 00491708 | | BTHN100409PJ62673 | STAINLESS STEEL FABRIC INC | Journal Import Created | 720.00 |
| 04/2010 | TAXWARE SSC | 00493294 | | BTHN100409PJ62573 | INFORMATION SYS MANAGER INC | Journal Import Created | 109.12 |
| 04/2010 | TAXWARE SSC | 00495511 | | BTHN100416PJ62673 | WILSON IRON WORKS INC | Journal Import Created | 732.36 |
| 04/2010 | TAXWARE SSC | 00495723 | | BTHN100406PJ62573 | TELVENT USA INC | Journal Import Created | 70.53 |
| 04/2010 | TAXWARE SSC | 00495725 | | BTHN100409PJ62573 | TELVENT USA INC | Journal Import Created | 526.94 |
| 04/2010 | TAXWARE SSC | 00498577 | | BTHN100430PJ62673 | FORSYTHE SOLUTIONS GROUP INC | Journal Import Created | 525.06 |
| 04/2010 | TAXWARE SSC | 00498587 | 201660 | BTHN100309PJ62673 | BEAR CREEK FABRIC LLC | Journal Import Created | 609.41 |
| 04/2010 | TAXWARE SSC | | 201660 | BTHN100423PJ62773 | SHIPTEAM.COM | Journal Import Created | 212.91 |
| 04/2010 | TAXWARE SSC | | 201671 | BTHN100430PJ62873 | SHIPTEAM.COM | Journal Import Created | 30.61 |
| 04/2010 | TAXWARE SSC | | | BTHN100430PJ62673 | SHIPTEAM.COM | Journal Import Created | 37.59 |
| 04/2010 | TAXWARE SSC | | | BTHN100409PJ62573 | | Journal Import Created | 42.24 |
| 04/2010 | TAXWARE SSC | | | BTHN100414PJ62673 | | Journal Import Created | 7,299.05 |
| 04/2010 | TAXWARE SSC | | | BTHN100416PJ62675 | | Journal Import Created | 10,191.26 |
| 04/2010 | TAXWARE SSC | | | BTHN100423PJ62773 | | Journal Import Created | 2.89 |
| 04/2010 | TAXWARE SSC | | | BTHN100430PJ62873 | | Journal Import Created | 21,648.95 |
| 04/2010 | TAXWARE SSC | | | BTHN100501PJ62891 | | Journal Import Created | 6,883.70 |
| 04/2010 | Payables | | 1CARD0000001223 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 2,005.62 |
| 04/2010 | Payables | | 1CARD0000001226 | | JPMORGAN CHASE BANK | ONECARD TRANSACTION | 18.25 |
| | | | | | | | 224.28 |

$ 7,960,471.72

E. Contractual

| Month/Year | Source System | Passport Contract Number | PO Number | PA Expenditure Batch Name | Invoice Number | Supplier Name | Line Description | Transaction Amount |
|---|---|---|---|---|---|---|---|---|
| 09/2009 | Payables | 00299425 | | | 100055 | ITRON INC | INV 1006-08-05 MONTH | 2,810.22 |
| 09/2009 | Payables | 00299425 | | | 100060005 | ITRON INC | INV 1006-09-09 MONTH | 1,813.41 |
| 09/2009 | Payables | 00420004 | | | 100768 | ITRON INC | ITRON DATA COLLECTIO | 781.78 |
| 09/2009 | Payables | 00420004 | | | 101083 | ITRON INC | ITRON DATA COLLECTIO | 781.78 |
| 09/2009 | Payables | | | | LGL180363 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 22,114.11 |
| 09/2009 | Payables | | | | LGL189054 | SMITH ANDERSON BLOUNT DORSETT | LEGAL EXPENSE CHARGE | 77.05 |
| 09/2009 | Payables | | | | LGL189054 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 22,114.11 |
| 09/2009 | Payables | | | | LGL189998 | SMITH ANDERSON BLOUNT DORSETT | LEGAL EXPENSE CHARGE | 3,638.20 |
| 09/2009 | Payables | | | | LGL190008 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 30.10 |
| 09/2009 | Payables | | | | LGL190008 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 7,363.95 |
| 09/2009 | Payables | | | | SAG210030 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 54.68 |
| 09/2009 | Payables | | | | SAG210031 | GUIDANT GROUP | GUIDANT SERVICE CHARGE | 1.05 |
| 09/2009 | Payables | | | | SAG211447 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 507.14 |
| 09/2009 | Payables | | | | SAG211446 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 9.65 |
| 09/2009 | Payables | | | | SAG211939 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 33.00 |
| 09/2009 | Payables | | | | SAG211940 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 0.63 |
| 09/2009 | Payables | | | | SAG212012 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 54.68 |
| 09/2009 | Payables | | | | SAG212013 | GUIDANT GROUP | GUIDANT SERVICE CHARGE | 1.05 |
| 09/2009 | Projects | | | | | | Journal Import Created | (55.93) |
| 09/2009 | Projects | | | REVN IS3459 GU809 | | | Journal Import Created | (44,382.42) |
| 09/2009 | Projects | | | REVN IS3459 LGL909 | | | Journal Import Created | 4,598.83 |
| 09/2009 | Payables | 00003337 | | | 8705 | BARCO INC | BARCO BRIER CREEK PA | 40,000.00 |
| 09/2009 | Payables | 00038397 | | | C090084 | IBM CORP | IBM (AUGUST 2009) LB | 2,316.69 |
| 09/2009 | Payables | 00038397 | | | C090263 | IBM CORP | IBM (EXPENSES A FER | 58,460.00 |
| 09/2009 | Payables | 00038397 | | | C090101 | IBM CORP | IBM (AUG 2009 LABOR | 1,053.30 |
| 09/2009 | Payables | 00038397 | | | C090C57 | IBM CORP | IBM (GENESS M WEB | 2,989.09 |
| 09/2009 | Payables | 00038397 | | | C090C32G | IBM CORP | IBM (EXPENSES WXGJA | 1,052.63 |
| 09/2009 | Payables | 00038397 | | | C090C5F4 | IBM CORP | IBM (EXPENSES A FE | 3,326.35 |
| 09/2009 | Payables | 00038373 | | | C090973 | IBM CORP | IBM SERVICES (TRAVEL | 3,326.35 |
| 09/2009 | Payables | 00055950-00001 | | | CLT090700M1 | MASTEC NORTH AMER INC | SUBSTATION WORK | 15.07 |
| 09/2009 | Payables | 00055950-00001 | | | CLT097809 | MASTEC NORTH AMER INC | SUBSTATION WORK | 3,152.27 |
| 09/2009 | Payables | 00055950-00001 | | | CLT097900 | MASTEC NORTH AMER INC | SUBSTATION WORK | 11,921.20 |
| 09/2009 | Payables | 00055950-00001 | | | CLT097900M1 | MASTEC NORTH AMER INC | SUBSTATION WORK | 13,501.62 |
| 09/2009 | Payables | 00055950-00001 | | | CLT100009 | MASTEC NORTH AMER INC | SUBSTATION WORK | 13,317.67 |
| 09/2009 | Payables | 00055950-00001 | | | CLT100009M1 | MASTEC NORTH AMER INC | SUBSTATION WORK | 419.34 |
| 09/2009 | Payables | 00055950-00001 | | | CLT100009 | MASTEC NORTH AMER INC | SUBSTATION WORK | 41.69 |
| 09/2009 | Payables | 00115362-00002 | | | 20002090 | NEW RIVER ELEC CORP | SUB WORK | 12,482.90 |
| 09/2009 | Payables | 00115362-00002 | | | 20002022 | NEW RIVER ELEC CORP | SUB WORK | 2,906.92 |
| 09/2009 | Payables | 00115362-00002 | | | 20002153 | NEW RIVER ELEC CORP | SUB WORK | 4,774.22 |
| 09/2009 | Payables | 00115362-00002 | | | 20002154 | NEW RIVER ELEC CORP | SUB EQUIP INSTALLATI | 9,727.19 |
| 09/2009 | Payables | 00115362-00002 | | | 20002156 | NEW RIVER ELEC CORP | SUB EQUIP INSTALLATI | 8,708.28 |
| 09/2009 | Payables | 00115362-00002 | | | 20002157 | NEW RIVER ELEC CORP | SUB WORK | 7,406.52 |
| 09/2009 | Payables | 00115362-00002 | | | 20002158 | NEW RIVER ELEC CORP | SUB WORK | 2,462.00 |
| 09/2009 | Payables | 00115362-00002 | | | 20002159 | NEW RIVER ELEC CORP | SUB WORK | 2,316.69 |
| 09/2009 | Payables | 00115362-00002 | | | 20002160 | NEW RIVER ELEC CORP | SUB WORK | 1,137.55 |
| 09/2009 | Payables | 00195679-00004 | | | 2009081472650000 | PIKE ELEC INC | RELAY ENG | 12,560.84 |
| 09/2009 | Payables | 00195679-00004 | | | 200908147246000 | PIKE ELEC INC | RELAY DESIGN | 25,776.01 |
| 09/2009 | Payables | 00195679-00004 | | | 200908147248000 | PIKE ELEC INC | ENGINEERING | 18,224.90 |
| 09/2009 | Payables | 00195679-0008 | | | 01372495 | PIKE ELEC INC | ENGINEERING | 22,291.79 |
| 09/2009 | Payables | 00195679-0008 | | | 01473563 | PIKE ELEC INC | RELAY CONSTR | 1,895.30 |
| 09/2009 | Payables | 00195679-0008 | | | 01473562 | PIKE ELEC INC | RELAY CONSTR | 2,071.81 |
| 09/2009 | Payables | 00195679-0008 | | | 01467619 | PIKE ELEC INC | RELAY CONSTR | 5,400.55 |
| 09/2009 | Payables | 00195679-0008 | | | 01467621 | PIKE ELEC INC | RELAY CONSTR | 899.68 |
| 09/2009 | Payables | 00195679-0008 | | | 01467650 | PIKE ELEC INC | RELAY CONSTR | 514.40 |
| 09/2009 | Payables | 00195679-0008 | | | 01468839 | PIKE ELEC INC | RELAY WORK | 3,925.44 |
| 09/2009 | Payables | 00195679-0008 | | | 01468840 | PIKE ELEC INC | RELAY WORK | 3,768.33 |
| 09/2009 | Payables | 00195679-0008 | | | 01468843 | PIKE ELEC INC | RELAY WORK | 822.20 |
| 09/2009 | Payables | 00195679-0008 | | | 01468846 | PIKE ELEC INC | RELAY WORK | 1,688.16 |
| 09/2009 | Payables | 00195679-0008 | | | 01471748 | PIKE ELEC INC | RELAY WORK | 3,339.05 |
| 09/2009 | Payables | 00195679-0008 | | | 01471749 | PIKE ELEC INC | RELAY WORK | 1,688.86 |
| 09/2009 | Payables | 00195679-0008 | | | 01471752 | PIKE ELEC INC | SUB WORK | 1,115.00 |
| 09/2009 | Payables | 00195679-0008 | | | 01473558 | PIKE ELEC INC | RELAY WORK | 1,150.45 |
| 09/2009 | Payables | 00195679-0008 | | | 01473560 | PIKE ELEC INC | RELAY WORK | 2,597.91 |
| 09/2009 | Payables | 00195679-0008 | | | 01473591 | PIKE ELEC INC | SUB WORK | 724.10 |
| 09/2009 | Payables | 00195679-0008 | | | 01473280 | PIKE ELEC INC | RELAY WORK | 1,165.38 |
| 09/2009 | Payables | 00195679-0008 | | | 01473565 | PIKE ELEC INC | RELAY WORK | 5,867.33 |
| 09/2009 | Payables | 00195679-0008 | | | 01475280 | PIKE ELEC INC | RELAY WORK | 3,025.34 |
| 09/2009 | Payables | 00195679-0008 | | | 01473591 | PIKE ELEC INC | SUB WORK | 1,824.39 |
| 09/2009 | Payables | 00195679-0008 | | | 01475285 | PIKE ELEC INC | RELAY WORK | 1,292.00 |
| 09/2009 | Payables | 00227385 | | | 107843 | U C SYNERGETIC INC | SYNERGETIC DESIGN - | 608.00 |
| 09/2009 | Payables | 00227385 | | | 108519 | U C SYNERGETIC INC | SYNERGETIC DESIGN - | 3,040.00 |
| 09/2009 | Payables | 00227385 | | | 108565 | U C SYNERGETIC INC | SYNERGETIC DESIGN - | 2,163.63 |
| 09/2009 | Payables | 00227385 | | | 109229 | U C SYNERGETIC INC | SYNERGETIC DESIGN - | 3,399.10 |
| 09/2009 | Payables | 00227385 | | | 110073 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | |
| 09/2009 | Payables | 00281853-00004 | | | 2018 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 4,861.96 |

E. Contractual

| Date | Account | Reference | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 09/2009 Payables | 00281863-0004 | 2019 | POWER CONSULTING ASSOC LLC | INSPECTION SERVICES | 277.65 |
| 09/2009 Payables | 00281863-0004 | 2021 | POWER CONSULTING ASSOC LLC | INSPECTION SERVICES | 1,457.11 |
| 09/2009 Payables | 00281863-0004 | 2024 | POWER CONSULTING ASSOC LLC | INSPECTION SERVICES | 4,708.94 |
| 09/2009 Payables | 00281863-0004 | 2030 | POWER CONSULTING ASSOC LLC | INSPECTION SERVICES | 5,876.75 |
| 09/2009 Payables | 00281863-0004 | 2034 | POWER CONSULTING ASSOC LLC | INSPECTION SERVICES | 482.73 |
| 09/2009 Payables | 00281863-0004 | 2038 | POWER CONSULTING ASSOC LLC | INSPECTION SERVICES | 2,403.27 |
| 09/2009 Payables | 00281863-0004 | 2039 | POWER CONSULTING ASSOC LLC | INSPECTION SERVICES | 5,911.31 |
| 09/2009 Payables | 00292433-00002 | 2008012156 | SCHWEITZER ENGR LAB INC | RELAY ENGR | 17,082.92 |
| 09/2009 Payables | 00292433-00002 | 2008013837 | SCHWEITZER ENGR LAB INC | RELAY ENGR | 20,387.38 |
| 09/2009 Payables | 00316416 | 900305744 | CANNON TECH INC | COOPER POWER SYSTEMS | 5,000.00 |
| 09/2009 Payables | 00352482-00005 | 18144 | BOOTH & ASSOC INC | RELAY ENGR | 34,132.63 |
| 09/2009 Payables | 00352482-00005 | 18405 | BOOTH & ASSOC INC | RELAY ENGR | 32,502.39 |
| 09/2009 Payables | 00453070 | 2009070196 | TELVENT USA INC | TELVENT SMART GRID D | 772,201.10 |
| 09/2009 Payables | 00441495 | 9001481 | POWER SYSTEM ENGR INC | PSE CONSULTING SERV | 26,807.45 |
| 09/2009 Payables | 00441495 | 9001559 | POWER SYS ENGR INC | POWER SYSTEM ENGINEE | 26,800.00 |
| 09/2009 Payables | 00447748 | 9507I4051009 | BECKWITH ELEC CO INC | ENGR CONSULT | 4,417.46 |
| 09/2009 Payables | 00447748 | 9591708I1009 | BECKWITH ELEC CO INC | ENGR CONSULT | 170.00 |
| 09/2009 Payables | 00447748 | 9591806I1009 | BECKWITH ELEC CO INC | ENGR CONSULT | 3,088.57 |
| 09/2009 Payables | 00447748 | 96019 | BECKWITH ELEC CO INC | ENGR CONSULT | 85.00 |
| 09/2009 Payables | 00447748 | 96087 | BECKWITH ELEC CO INC | ENGR CONSULT | 4,339.00 |
| 09/2009 Payables | 00447748 | 96528 | BECKWITH ELEC CO INC | ENGR CONSULT | 5,270.75 |
| 09/2009 Payables | 00447748 | 96619 | BECKWITH ELEC CO INC | ENGR CONSULTANT | 3,029.63 |
| 09/2009 Payables | 00447748 | 96731 | BECKWITH ELEC CO INC | ENGR CONSULTANT | 5,228.33 |
| 09/2009 Payables | 00461936 | 765333 | A T&T | ENGR CONSULTANT | 4,189.29 |
| 09/2009 Payables | | FR09745001 | LEWIS TREE SERV INC | AT&T HOLLY SPRINGS- | 2,698.35 |
| 09/2009 Payables | | FR09746001 | BURFORD TREE INC | 000010408 FORESTRY | 383.17 |
| 09/2009 Payables | | FR09746003 | BURFORD TREE INC | 000010408 FORESTRY | 3,943.78 |
| 09/2009 Payables | | FR09746004 | BURFORD TREE INC | 000010408 FORESTRY | 924.04 |
| 09/2009 Payables | | FR09746005 | BURFORD TREE INC | 000010408 FORESTRY | 2,934.14 |
| 09/2009 Payables | | FR09746015 | BURFORD TREE INC | 000010408 FORESTRY | 961.29 |
| 09/2009 Payables | | FR09746021 | BURFORD TREE INC | 000010408 FORESTRY | 1,038.35 |
| 09/2009 Payables | | FR09753013 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 1,138.21 |
| 09/2009 Payables | | FR09753014 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 410.10 |
| 09/2009 Payables | | FR09767020 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 694.60 |
| 09/2009 Payables | | FR09767030 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 694.60 |
| 09/2009 Payables | | FR09767031 | BURFORD TREE INC | 000010408 FORESTRY | 694.60 |
| 09/2009 Payables | | FR09767003 | BURFORD TREE INC | 000010408 FORESTRY | 838.16 |
| 09/2009 Payables | | FR09677004 | BURFORD TREE INC | 000010408 FORESTRY | 2,389.17 |
| 09/2009 Payables | | FR09677006 | BURFORD TREE INC | 000010408 FORESTRY | 2,992.12 |
| 09/2009 Payables | | FR09677007 | BURFORD TREE INC | 000010408 FORESTRY | 2,891.35 |
| 09/2009 Payables | | FR09677011 | BURFORD TREE INC | 000010408 FORESTRY | 2,906.57 |
| 09/2009 Payables | | FR09677012 | BURFORD TREE INC | 000010408 FORESTRY | 2,906.57 |
| 09/2009 Payables | | FR09677014 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 2,312.82 |
| 09/2009 Payables | | FR09772003 | BURFORD TREE INC | 000010408 FORESTRY | 945.47 |
| 09/2009 Payables | | FR09772004 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 1,112.59 |
| 09/2009 Payables | | FR09772005 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 1,380.03 |
| 09/2009 Payables | | FR09772012 | BURFORD TREE INC | 000010408 FORESTRY | 1,319.06 |
| 09/2009 Payables | | FR09772014 | ASPLUNDH TREE EXPERT CO INC | 000003003 FORESTRY | 2,705.72 |
| 09/2009 Payables | | | M B HAYNES CORP | 000003003 FORESTRY | 2,158.79 |
| 09/2009 Payables | | | | | 1,727.06 |
| 09/2009 Payables | | | | | 3,994.12 |
| 09/2009 Payables | | | | | 5,892.06 |
| 09/2009 Payables | FC0006312115NX | | E & H INC | FC12010019 | 731.91 |
| 09/2009 Payables | FC0006312115NN | | MASTEC NORTH AMER INC | EX10010023 | 3,332.82 |
| 09/2009 Payables | FC0083130238E | | MASTEC NORTH AMER INC | EREI0010041 | 3,242.69 |
| 09/2009 Payables | FC0083130238E | | MASTEC NORTH AMER INC | E2R3010018 | 2,126.76 |
| 09/2009 Payables | FC0083130238E | | MASTEC NORTH AMER INC | FB50010175 | 17,100.05 |
| 09/2009 Payables | FC0083130238E | | MASTEC NORTH AMER INC | FB50010220 | 3,057.11 |
| 09/2009 Payables | FC0083130238E | | MASTEC NORTH AMER INC | FB84010010 | 85.69 |
| 09/2009 Payables | FC0083130238E | | MASTEC NORTH AMER INC | FH48010001 | 19.31 |
| 09/2009 Payables | FC0006312115XX | | MASTEC NORTH AMER INC | 40PE10100I0 | 1,798.79 |
| 09/2009 Payables | FC0006312115NX | | MASTEC NORTH AMER INC | EY10010006 | 6,125.33 |
| 09/2009 Payables | FC0006312115NN | | PIKE ELEC INC | FC044010018 | 482.87 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | FC35301014 | 1,310.67 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | FC35301009 | 528.00 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | FC35401012 | 959.67 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | FC35501023 | 1,886.58 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | FC32201007 | 325.67 |
| 09/2009 Payables | FC0006281144S | | DAVIS H ELLIOT CO INC | FC67001001 | (133.73) |
| 09/2009 Payables | FC0006320074E | | MASTEC NORTH AMER INC | 2C9FE01010I0 | 3,815.43 |
| 09/2009 Payables | FC0006320074E | | PIKE ELEC INC | 40PE10100I8 | 1,798.79 |
| 09/2009 Payables | FC0006320074E | | PIKE ELEC INC | EY10010004 | 3,133.63 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | E2X4201010I9 | 1,263.83 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | E2X4201070 | 183.81 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | FB68000021 | 3,270.66 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | E2X4010170 | 4,548.12 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | FE468010028 | 1,675.76 |
| 09/2009 Payables | FC0006281144S | | PIKE ELEC INC | F669010001 | 42.44 |

| Date | Type | Voucher | Ref | | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| 09/2009 | Payables | FO000914128230X | | | M B HAYNES CORP | FC1600101140 | 7,530.37 |
| 09/2009 | Payables | FO000914213153N | | | E & R INC | FB786010127 | 27,204.11 |
| 09/2009 | Payables | FO000914814843S | | | PIKE ELEC INC | FA4260220014 | 1,140.61 |
| 09/2009 | Payables | FO000914814843T | | | PIKE ELEC INC | FA772401017 | 315.20 |
| 09/2009 | Payables | FO000914814843T | | | PIKE ELEC INC | 878CU0100002 | 1,555.70 |
| 09/2009 | Payables | FO000914813443T | | | PIKE ELEC INC | 8NOH9020002 | 2,540.76 |
| 09/2009 | Payables | FO000918207144E | | | DAVIS H ELLIOT CO INC | 929901500028 | 2,862.13 |
| 09/2009 | Payables | FO000918202308E | | | MASTEC NORTH AMER INC | F960701007 | 3,338.51 |
| 09/2009 | Payables | FO000918303208E | | | MASTEC NORTH AMER INC | 48PE1010010 | 1,347.59 |
| 09/2009 | Payables | FO000916814843S | | | E & R INC | F331601001 | (53.34) |
| 09/2009 | Payables | FO000916814843S | | | MASTEC NORTH AMER INC | FA516000010 | 874.44 |
| 09/2009 | Payables | FO000921021153N | | | MASTEC NORTH AMER INC | FG351010013 | 1,088.34 |
| 09/2009 | Payables | FO000921302308E | | | PIKE ELEC INC | FA116010043 | 4,890.83 |
| 09/2009 | Payables | FO000921302308E | | | PIKE ELEC INC | EX111010018 | 3,478.13 |
| 09/2009 | Payables | FO000921814843S | | | PIKE ELEC INC | FA728010007 | 732.84 |
| 09/2009 | Payables | FO000921814843S | | | PIKE ELEC INC | FD176020018 | 666.89 |
| 09/2009 | Payables | FO000921814843S | | | PIKE ELEC INC | FD3580100018 | 781.33 |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FD702010014 | 1,292.32 |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FQ207010001 | (58.71) |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FJ810010001 | 80.31 |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FA834010001 | (58.71) |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FJ464010001 | (58.71) |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FJ642010001 | 17.36 |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FK1940100021 | (58.71) |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | FK194010001 | (13.12) |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | | (9.56) |
| 09/2009 | Payables | FO000922027144E | | | DAVIS H ELLIOT CO INC | F960701006 | 3,815.43 |
| 09/2009 | Payables | FO000922027144E | | | DAVIS H ELLIOT CO INC | F960701006 | 3,815.43 |
| 09/2009 | Payables | FO000923302308E | | | MASTEC NORTH AMER INC | EX650010017 | 3,530.52 |
| 09/2009 | Payables | FO000923302308E | | | PIKE ELEC INC | F960010006 | 1,796.79 |
| 09/2009 | Payables | FO000923814843S | | | PIKE ELEC INC | FC357030021 | 3,192.14 |
| 09/2009 | Payables | FO000923814843S | | | PIKE ELEC INC | FG451010013 | 1,314.83 |
| 09/2009 | Payables | FO000923814843S | | | PIKE ELEC INC | FG782010025 | 2,556.53 |
| 09/2009 | Payables | FO000923814843T | | | PIKE ELEC INC | FH603010010 | 755.14 |
| 09/2009 | Payables | FO000923814843T | | 2 | M B HAYNES CORP | 21OH1010024 | 1,787.40 |
| 09/2009 | Payables | FO000918128230X | | | DAVIS H ELLIOT CO INC | 382400002322 | 3,908.58 |
| 09/2009 | Payables | FO000922027144E | | | E & R INC | EY405010006 | 27,917.14 |
| 09/2009 | Payables | FO000918207144E | | | MASTEC NORTH AMER INC | F960701009 | 3,815.43 |
| 09/2009 | Payables | FO000908303208E | | | PIKE ELEC INC | EX650010015 | 3,986.43 |
| 09/2009 | Payables | FO000921814843N | | | PIKE ELEC INC | FA850010024 | 3,059.52 |
| 09/2009 | Payables | FO000921814843N | | 2 | PIKE ELEC INC | EX320802029 | 7,231.44 |
| 09/2009 | Payables | FO000921814843T | | | PIKE ELEC INC | EX374010002 | 3,059.52 |
| 09/2009 | Payables | SAG210745 | | | TEKSYSTEMS INC | FL1906010001 | 22.66 |
| 09/2009 | Payables | SAG210746 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 644.80 |
| 09/2009 | Payables | SAG210747 | | | RADIANT SYS INC | GUIDANT SERVICE CHARGE | 18.72 |
| 09/2009 | Payables | SAG210748 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,828.80 |
| 09/2009 | Payables | SAG210761 | | | CCSI INC | GUIDANT LABOR CHARGE | 82.18 |
| 09/2009 | Payables | SAG210762 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 6,397.44 |
| 09/2009 | Payables | SAG210767 | | | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 185.64 |
| 09/2009 | Payables | SAG210788 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2,140.40 |
| 09/2009 | Payables | SAG210789 | | | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 62.40 |
| 09/2009 | Payables | SAG210790 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,533.15 |
| 09/2009 | Payables | SAG210791 | | | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 324.24 |
| 09/2009 | Payables | SAG210792 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,927.06 |
| 09/2009 | Payables | SAG210794 | | | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 35.64 |
| 09/2009 | Payables | SAG210811 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,415.88 |
| 09/2009 | Payables | SAG210812 | | | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 190.79 |
| 09/2009 | Payables | SAG210833 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 10,893.35 |
| 09/2009 | Payables | SAG210834 | | | THE DARTECH GROUP INC | GUIDANT SERVICE CHAR | 8,294.16 |
| 09/2009 | Payables | SAG210857 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 5,336.00 |
| 09/2009 | Payables | SAG210858 | | | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 101.60 |
| 09/2009 | Payables | SAG210930 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 3,338.60 |
| 09/2009 | Payables | SAG210946 | | | RADIANT SYS INC | GUIDANT SERVICE CHAR | 96.80 |
| 09/2009 | Payables | SAG210947 | | | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 3,203.92 |
| 09/2009 | Payables | SAG210948 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 61.04 |
| 09/2009 | Payables | SAG210949 | | | RADIANT SYS INC | GUIDANT LABOR CHARGE | 1,366.80 |
| 09/2009 | Payables | SAG210964 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 40.32 |
| 09/2009 | Payables | SAG210964 | | | CCSI INC | GUIDANT LABOR CHARGE | 2,788.00 |
| 09/2009 | Payables | SAG210965 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 60.98 |
| 09/2009 | Payables | SAG210972 | | | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 6,652.80 |
| 09/2009 | Payables | SAG210973 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 193.05 |
| 09/2009 | Payables | SAG210994 | | | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 2,190.72 |
| 09/2009 | Payables | SAG210995 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 81.67 |
| 09/2009 | Payables | SAG210996 | | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 8,559.57 |
| 09/2009 | Payables | SAG210996 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 8,559.30 |
| 09/2009 | Payables | SAG210996 | | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 259.62 |

| Period | Type | Document | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 09/2009 | Payables | SAG210096 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 558.00 |
| 09/2009 | Payables | SAG210097 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 16.20 |
| 09/2009 | Payables | SAG210098 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 1,557.16 |
| 09/2009 | Payables | SAG210099 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 45.76 |
| 09/2009 | Payables | SAG211038 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 7,867.32 |
| 09/2009 | Payables | SAG211039 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 138.24 |
| 09/2009 | Payables | SAG211040 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 4,939.14 |
| 09/2009 | Payables | SAG211041 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 90.98 |
| 09/2009 | Payables | SAG211092 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 3,035.00 |
| 09/2009 | Payables | SAG211093 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 88.00 |
| 09/2009 | Payables | SAG211447 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 3,216.68 |
| 09/2009 | Payables | SAG211449 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 61.36 |
| 09/2009 | Payables | SAG211450 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 11,224.57 |
| 09/2009 | Payables | SAG211757 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 197.83 |
| 09/2009 | Payables | SAG211758 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 992.00 |
| 09/2009 | Payables | SAG211759 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 28.60 |
| 09/2009 | Payables | SAG211780 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 2,420.80 |
| 09/2009 | Payables | SAG211775 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 70.31 |
| 09/2009 | Payables | SAG211782 | CCSI INC | GUIDANT LABOR CHARGE | 5,349.12 |
| 09/2009 | Payables | SAG211783 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 155.22 |
| 09/2009 | Payables | SAG211784 | SKILLSTORM COMMERCIAL SERV INC | GUIDANT LABOR CHARGE | 1,720.32 |
| 09/2009 | Payables | SAG211803 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 49.42 |
| 09/2009 | Payables | SAG211804 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 9,086.44 |
| 09/2009 | Payables | SAG211805 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 263.30 |
| 09/2009 | Payables | SAG211806 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 1,674.00 |
| 09/2009 | Payables | SAG211807 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 49.86 |
| 09/2009 | Payables | SAG211808 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 1,108.08 |
| 09/2009 | Payables | SAG211825 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 118.80 |
| 09/2009 | Payables | SAG211826 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 21.24 |
| 09/2009 | Payables | SAG211828 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,931.23 |
| 09/2009 | Payables | SAG211846 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 185.00 |
| 09/2009 | Payables | SAG211847 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 13,227.71 |
| 09/2009 | Payables | SAG211848 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 241.43 |
| 09/2009 | Payables | SAG211849 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,834.45 |
| 09/2009 | Payables | SAG211870 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 84.73 |
| 09/2009 | Payables | SAG211871 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,022.70 |
| 09/2009 | Payables | SAG211882 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 116.80 |
| 09/2009 | Payables | SAG211883 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 498.00 |
| 09/2009 | Payables | SAG211884 | RADIANT SYS INC | GUIDANT SERVICE CHAR | 14.40 |
| 09/2009 | Payables | SAG211965 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,461.60 |
| 09/2009 | Payables | SAG211980 | CCSI INC | GUIDANT SERVICE CHAR | 71.50 |
| 09/2009 | Payables | SAG211981 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 6,572.16 |
| 09/2009 | Payables | SAG211986 | SKILLSTORM COMMERCIAL SERV INC | GUIDANT SERVICE CHAR | 186.71 |
| 09/2009 | Payables | SAG211987 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,241.48 |
| 09/2009 | Payables | SAG212006 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 64.13 |
| 09/2009 | Payables | SAG212007 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,954.46 |
| 09/2009 | Payables | SAG212008 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 346.50 |
| 09/2009 | Payables | SAG212009 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 729.40 |
| 09/2009 | Payables | SAG212010 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 21.06 |
| 09/2009 | Payables | SAG212011 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,108.08 |
| 09/2009 | Payables | SAG212028 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 18.24 |
| 09/2009 | Payables | SAG212029 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 13,158.79 |
| 09/2009 | Payables | SAG212050 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 194.59 |
| 09/2009 | Payables | SAG212051 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,294.38 |
| 09/2009 | Payables | SAG212052 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 165.24 |
| 09/2009 | Payables | SAG212053 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 6,070.40 |
| 09/2009 | Payables | SAG212073 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 115.46 |
| 09/2009 | Payables | SAG212074 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 3,819.90 |
| 09/2009 | Projects | ACCR-VAR-093009-L401 | | GUIDANT SERVICE CHAR | 112.20 |
| 09/2009 | Projects | ACCR-EDC-C-D909-0NA1P | | ANNETTE CLARK | 4,826.76 |
| 09/2009 | Projects | ACCR-S49-093009-DC01 | | Distribution Guidant Accrual for Septemb | 27,842.84 |
| 09/2009 | Projects | ACCR-849-093009-DC01 | | Journal Import Created | 33,270.92 |
| 09/2009 | Projects | ACCR-849-093009-DC01 | | QUOTE 90023744 | 5,000.00 |
| 09/2009 | Projects | ACCR-849-093009-DC01 | | QUOTE 90326513 | 27,500.00 |
| 09/2009 | Projects | ACCR-S49-093009-DC22 | | QUOTE 90313309 | 7,500.00 |
| 09/2009 | Projects | ACCR-S56-093009-DC01 | | INV #90507495 | 5,000.00 |
| 09/2009 | Projects | ACCR-TD-093009-A05CG | | Power Systems Engineering | 53,916.57 |
| 09/2009 | Projects | ACCR-TRN-093009-02MM | | PIKE ELECT INV 01470042 | 11,115.00 |
| 09/2009 | Projects | ACCR-TRN-093009-02MM | | PIKE INVOICE #200908187235000 | 18,787.97 |
| 09/2009 | Projects | ACCR-TRN-093009-03MM | | PIKE INVOICE #200908187346000 | 16,269.54 |
| 09/2009 | Projects | ACCR-TRN-093009-03MM | | BOOTH & ASSOCIATES UNBILLED ESTIMATES FO | 30,000.00 |
| 09/2009 | Projects | ACCR-TRN-093009-03MM | | BOOTH, PINE, & SEI UNBILLED ESTIMATES FO | 165,000.00 |
| 09/2009 | Projects | ACCR-TRN-093009-03MM | | NEW RIVER UNBILLED ESTIMATE FOR SEPT 200 | 15,000.00 |
| 09/2009 | Projects | ACCR-TRN-093009-03MM | | PIKE UBILLED ESTIMATE FOR SEPT 2009 | 27,750.00 |
| 09/2009 | Projects | ACCR-VAR-093009-DC01 | | PIKE UNBILLED ESTIMATE FOR SEPT 2009 | 32,100.00 |
| 09/2009 | Projects | ACC-VAR-093009-J03 | | Journal Import Created | 30,873.81 |
| 09/2009 | Projects | ADJ-EDC-C-0909-05KR | | GUIDANT 9/30 | 321.25 |
| 09/2009 | Projects | | | SMART GRID REGULATOR CORRECTION | (5,864.77) |

E. Contractual

| Date | Type | Reference | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 09/2009 | Projects | ADJR-EDC-C-0909-01KR | | SMART GRID REGULATORS - CAP LABOR | 62,488.83 |
| 09/2009 | Projects | ADJR-EDC-C-0909-02KR | | SMART GRID REGULATORS - CAP LABOR | (13,092.16) |
| 09/2009 | Projects | ADJR-EDC-C-0909-02KR | | SMART GRID REGULATORS - CAP LABOR | 13,092.16 |
| 09/2009 | Projects | REVR-EDC-C-0809-01KR | | IBM USE CASE | (80,084.00) |
| 09/2009 | Projects | REVR-EDC-C-0809-01KR | | IBM WS1 | (114,442.00) |
| 09/2009 | Projects | REVR-EDC-C-0809-01KR | | IBM WS2 | (60,637.00) |
| 09/2009 | Projects | REVN-VAR-083109-CJ06 | | GUIDANT WE 8/28/09 | (5,302.04) |
| 09/2009 | Projects | REVN-VAR-083109-IA03 | | Annette Clark/Jesse Collins | (4,310.74) |
| 09/2009 | Projects | REVR-S48-083109-O3AP | | Guidant accrual for August 2009 | (29,466.23) |
| 09/2009 | Projects | REVN-S48-083109-DC02 | | Journal Import Created | (800,909.14) |
| 09/2009 | Projects | REVR-S56-083109-DC01 | | Alanna Tower Company | (1,800.00) |
| 09/2009 | Projects | REVR-TD-083109-O3CG | | Power System Engineering | (27,000.00) |
| 09/2009 | Projects | REVR-TD-083109-O3CG | | BOOTH INV 16144 | (04,132.83) |
| 09/2009 | Projects | REVR-TD-083109-O3CG | | PIKE ELEC INV 01417152 | (11,115.00) |
| 09/2009 | Projects | REVR-TD-083109-O3CG | | PIKE ELEC INV 200081472S4000 | (23,772.01) |
| 09/2009 | Projects | REVR-TRN-083109-01MM | | SCHWEITZER INV 20089-312156 | (17,852.92) |
| 09/2009 | Projects | REVR-TRN-083109-01MM | | MASTEC UNBILLED ESTIMATE FOR AUGUST 2009 | (19,655.55) |
| 09/2009 | Projects | REVR-TRN-083109-01MM | | NEDRIX UNBILLED ESTIMATE FOR AUGUST 2 | 448,306.82 |
| 09/2009 | Projects | REVR-VAR-083109-DC01 | | Journal Import Created | (16,491.04) |
| 09/2009 | Spreadsheet | 0P2YL195 | | | 1,575.07 |
| 09/2009 | Spreadsheet | 2CFE1110 | | | (0.02) |
| 09/2009 | Spreadsheet | 2N9RZ111 | | | 1,398.88 |
| 09/2009 | Spreadsheet | 37JX018 | | | 708.80 |
| 09/2009 | Spreadsheet | 41084144 | | | 3,124.90 |
| 09/2009 | Spreadsheet | 49PE1118 | | | (0.02) |
| 09/2009 | Spreadsheet | 49PE119 | | | 0.02 |
| 09/2009 | Spreadsheet | B5DH4390 | | | 22,814.02 |
| 09/2009 | Spreadsheet | B7KJU012 | | | (1,321.61) |
| 09/2009 | Spreadsheet | 8M3H2022 | | | (1,302.08) |
| 09/2009 | Spreadsheet | 9CWRX226 | | | (1,764.16) |
| 09/2009 | Spreadsheet | 9HFN5166 | | | 2,375.20 |
| 09/2009 | Spreadsheet | ER3A5637 | | | 6,620.25 |
| 09/2009 | Spreadsheet | EW56626 | | | 5,673.38 |
| 09/2009 | Spreadsheet | EX117118 | | | (1,861.48) |
| 09/2009 | Spreadsheet | EX251111 | | | 7,137.01 |
| 09/2009 | Spreadsheet | EX48N117 | | | 1,951.62 |
| 09/2009 | Spreadsheet | EX7402125 | | | 188.00 |
| 09/2009 | Spreadsheet | EX8701346 | | | 15,417.32 |
| 09/2009 | Spreadsheet | EY788210 | | | 789.09 |
| 09/2009 | Spreadsheet | EY405I305 | | | (12,398.54) |
| 09/2009 | Spreadsheet | EY569119 | | | 2,288.10 |
| 09/2009 | Spreadsheet | EY765198 | | | (5,707.97) |
| 09/2009 | Spreadsheet | E23421199 | | | (7,416.00) |
| 09/2009 | Spreadsheet | E23421170 | | | (178.16) |
| 09/2009 | Spreadsheet | E287716 | | | 164.88 |
| 09/2009 | Spreadsheet | FA1191143 | | | (3,198.93) |
| 09/2009 | Spreadsheet | FA724117 | | | (738.05) |
| 09/2009 | Spreadsheet | FB459I220 | | | 1,468.82 |
| 09/2009 | Spreadsheet | FB586821 | | | (1,686.03) |
| 09/2009 | Spreadsheet | FB71912 | | | 19,517.87 |
| 09/2009 | Spreadsheet | FB787265 | | | 372.80 |
| 09/2009 | Spreadsheet | FB7691127 | | | (18,720.68) |
| 09/2009 | Spreadsheet | FC176140 | | | (5,752.91) |
| 09/2009 | Spreadsheet | FC176113 | | | 1,511.91 |
| 09/2009 | Spreadsheet | FC344118 | | | (444.07) |
| 09/2009 | Spreadsheet | FC352114 | | | (1,100.51) |
| 09/2009 | Spreadsheet | FC35319 | | | (470.19) |
| 09/2009 | Spreadsheet | FC354112 | | | (623.85) |
| 09/2009 | Spreadsheet | FC355123 | | | (1,385.77) |
| 09/2009 | Spreadsheet | FD90217 | | | (48.44) |
| 09/2009 | Spreadsheet | FDX71100 | | | 5,983.56 |
| 09/2009 | Spreadsheet | FD0431128 | | | 6,717.53 |
| 09/2009 | Spreadsheet | FEA4021 | | | (1,694.88) |
| 09/2009 | Spreadsheet | FE499I28 | | | (766.44) |
| 09/2009 | Spreadsheet | FE842117 | | | 4,993.12 |
| 09/2009 | Spreadsheet | FFT711233 | | | 8,924.38 |
| 09/2009 | Spreadsheet | FG8I3129 | | | 1,749.21 |
| 09/2009 | Spreadsheet | FG818120 | | | 1,182.55 |
| 09/2009 | Spreadsheet | FG920127 | | | 1,462.50 |
| 09/2009 | Spreadsheet | FIM540120 | | | 1,749.35 |
| 09/2009 | Spreadsheet | FR0918 | | | 0.02 |
| 09/2009 | Spreadsheet | FJ003126 | | | 2,565.12 |
| 09/2009 | Spreadsheet | FJ546113 | | | 965.40 |
| 09/2009 | Payables | | | IBM WS1 | 10,773.00 |
| 09/2009 | Payables | | | IBM WS2 | 138,060.00 |
| 09/2009 | Payables | | | IBM WS3 | 94,162.00 |
| 10/2009 | Payables | SAG213352 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 21.82 |

E. Contractual

Account references: ACCN I53459 10GU9 · ACCN I53459 10LGU9 · BPTN09102P.058647 · SAG213353 · 00431869

| Date | Type | Voucher | Doc | GUIDANT GROUP | GUIDANT SERVICE CHAR | Amount |
|---|---|---|---|---|---|---|
| 1/2/2009 | Payables | | | | | 0.42 |
| 1/2/2009 | Payables | | | | | 55.93 |
| 1/2/2009 | Projects | | | | Journal Import Created | 9,873.59 |
| 1/2/2009 | SUPPORT | | | | Journal Import Created | 10,516.00 |
| 1/2/2009 | Payables | | C0B0C592 | CIENA COMM CORP | INSPECTION & TEST (1) ONLINE ME | 8,852.28 |
| 1/2/2009 | Payables | 00038397 | C0B0C16H | IBM CORP | IBM SERVICES (TIMMON | 746.99 |
| 1/2/2009 | Payables | 00038397 | C0B0C2HM | IBM CORP | IBM SERVICES (D ROGG | 43,500.00 |
| 1/2/2009 | Payables | 00038397 | C0B0C3HX | IBM CORP | IBM SERVICES (PLANNI | 1,906.78 |
| 1/2/2009 | Payables | 00038397 | C0B0C590 | IBM CORP | IBM SERVICES (EXPENS | 75,365.00 |
| 1/2/2009 | Payables | 00038397 | C0B0C59V | IBM CORP | IBM SERVICES (SEPT L | 91,200.00 |
| 1/2/2009 | Payables | 00038397 | C0B0C5F3 | IBM CORP | IBM SERVICES (PLANNI | 929.52 |
| 1/2/2009 | Payables | 00038397 | C0B0C7Z8 | IBM CORP | IBM SERVICES (TRAVEL | 5,146.15 |
| 1/2/2009 | Payables | 00038397 | | IBM CORP | IBM SERVICES (EXPENS | 4,613.59 |
| 1/2/2009 | Payables | 00038397 | | IBM CORP | IBM SERVICES AGREEME | 3,949.15 |
| 1/2/2009 | Payables | 00115382-0002 | 20002152 | NEW RIVER ELEC CORP | SUB CONSTR | 7,986.04 |
| 1/2/2009 | Payables | 00115382-0002 | 20002250 | NEW RIVER ELEC CORP | SUB WORK | 12,635.07 |
| 1/2/2009 | Payables | 00115382-0002 | 20002289 | NEW RIVER ELEC CORP | SUB WORK | 2,638.75 |
| 1/2/2009 | Payables | 00115382-0002 | 20002290 | NEW RIVER ELEC CORP | SUB WORK | 229.82 |
| 1/2/2009 | Payables | 00115382-0002 | 20002292 | NEW RIVER ELEC CORP | SUB WORK | 446.94 |
| 1/2/2009 | Payables | 00115382-0002 | 20002294 | NEW RIVER ELEC CORP | SUB WORK | 229.82 |
| 1/2/2009 | Payables | 00195079-0002 | 20009018728/24000 | PIKE ELEC CORP | SUB WORK | 5,362.50 |
| 1/2/2009 | Payables | 00195079-0002 | 20009018729/48000 | PIKE ELEC CORP | SUB WORK | 34,024.69 |
| 1/2/2009 | Payables | 00195079-0002 | | PIKE ELEC CORP | SUB WORK | 18,757.97 |
| 1/2/2009 | Payables | 00195079-0002 | | PIKE ELEC CORP | SUB WORK | 18,299.54 |
| 1/2/2009 | Payables | 00195079-0004 | 01477048 | PIKE ELEC INC | SUB ENGR | 2,182.28 |
| 1/2/2009 | Payables | 00195079-0004 | 01477048 | PIKE ELEC INC | SUB WORK | 2,498.05 |
| 1/2/2009 | Payables | 00195079-0006 | 01477049 | PIKE ELEC INC | RELAY WORK | 1,696.05 |
| 1/2/2009 | Payables | 00195079-0006 | 01477053 | PIKE ELEC INC | RELAY WORK | 921.94 |
| 1/2/2009 | Payables | 00195079-0006 | 01476025 | PIKE ELEC INC | RELAY WORK | 2,778.57 |
| 1/2/2009 | Payables | 00195079-0006 | 01476027 | PIKE ELEC INC | RELAY WORK | 1,503.70 |
| 1/2/2009 | Payables | 00195079-0006 | 01477031 | PIKE ELEC INC | RELAY WORK | 2,011.20 |
| 1/2/2009 | Payables | 00195079-0006 | 01477031 | PIKE ELEC INC | RELAY WORK | 483.80 |
| 1/2/2009 | Payables | 00195079-0006 | 01479003 | PIKE ELEC INC | RELAY WORK | 203.19 |
| 1/2/2009 | Payables | 00195079-0006 | 01479003 | PIKE ELEC INC | RELAY WORK | 2,275.92 |
| 1/2/2009 | Payables | 00195079-0006 | 01479009 | PIKE ELEC INC | SUB WORK | 8,423.68 |
| 1/2/2009 | Payables | 00195079-0006 | 01479036 | PIKE ELEC INC | SUB WORK | 11,115.00 |
| 1/2/2009 | Payables | 00195079-0006 | 01479040 | PIKE ELEC INC | RELAY WORK | 2,940.68 |
| 1/2/2009 | Payables | 00195079-0006 | 01479041 | PIKE ELEC INC | RELAY WORK | 3,488.00 |
| 1/2/2009 | Payables | 00195079-0006 | 01479042 | PIKE ELEC INC | RELAY WORK | 3,328.38 |
| 1/2/2009 | Payables | 00195079-0006 | 01480604 | PIKE ELEC INC | RELAY WORK | 247.44 |
| 1/2/2009 | Payables | 00195079-0006 | 01480835 | PIKE ELEC INC | HARDWARD | 193.39 |
| 1/2/2009 | Payables | 00195079-0006 | 01480838 | PIKE ELEC INC | SUB WORK | 8,423.68 |
| 1/2/2009 | Payables | 00195079-0006 | 01480841 | PIKE ELEC INC | SUB WORK | 2,275.92 |
| 1/2/2009 | Payables | 00195079-0006 | 01480642 | PIKE ELEC INC | SUB WORK | 9,888.40 |
| 1/2/2009 | Payables | 00195079-0006 | 01480844 | PIKE ELEC INC | SUB WORK | 8,302.69 |
| 1/2/2009 | Payables | 00195079-0006 | 01480844 | PIKE ELEC INC | SUB WORK | 2,398.91 |
| 1/2/2009 | Payables | 00195079-0006 | 01482672 | PIKE ELEC INC | RELAY WORK | 10,738.82 |
| 1/2/2009 | Payables | 00195079-0006 | 01482873 | PIKE ELEC INC | RELAY WORK | 1,191.00 |
| 1/2/2009 | Payables | 00195079-0006 | 01482873 | PIKE ELEC INC | SUB WORK | 2,559.75 |
| 1/2/2009 | Payables | 00195079-0006 | 01484617 | PIKE ELEC INC | SUB WORK | 878.74 |
| 1/2/2009 | Payables | 00195079-0006 | 01484618 | PIKE ELEC INC | SUB WORK | 462.62 |
| 1/2/2009 | Payables | 00195079-0006 | 01484726 | PIKE ELEC INC | SUB WORK | 315.34 |
| 1/2/2009 | Payables | 00227365 | 102978 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 5,300.80 |
| 1/2/2009 | Payables | 00227365 | 104722 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,443.88 |
| 1/2/2009 | Payables | 00227365 | 100052 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 11,147.00 |
| 1/2/2009 | Payables | 00227365 | 100155 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 24,550.88 |
| 1/2/2009 | Payables | 00227365 | 106320 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 34,437.64 |
| 1/2/2009 | Payables | 00227365 | 106521 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 24,517.82 |
| 1/2/2009 | Payables | 00227365 | 108137 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 30,265.36 |
| 1/2/2009 | Payables | 00227365 | 108188 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 3,399.10 |
| 1/2/2009 | Payables | 00227365 | 109180 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 1,102.00 |
| 1/2/2009 | Payables | 00227365 | 109190 | U C SYNERGETIC INC | SYNERGETIC DESIGN - | 59,411.34 |
| 1/2/2009 | Payables | 00227365 | 110074 | U C SYNERGETIC INC | SYNERGETIC DESIGN - | 3,681.25 |
| 1/2/2009 | Payables | 00227365 | 110075 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 2,963.00 |
| 1/2/2009 | Payables | 00227365 | 110294 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 3,653.00 |
| 1/2/2009 | Payables | 00227365 | 110295 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,399.10 |
| 1/2/2009 | Payables | 00227365 | 110296 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,074.20 |
| 1/2/2009 | Payables | 00227365 | 110307 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,336.40 |
| 1/2/2009 | Payables | 00227365 | 110681 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 2,499.00 |
| 1/2/2009 | Payables | 00227365 | 110880 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 106.07 |
| 1/2/2009 | Payables | 00227365 | 110999 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 75,866.33 |
| 1/2/2009 | Payables | 00227365 | 110900 | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 3,373.45 |
| 1/2/2009 | Payables | 00227365 | | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 3,193.90 |
| 1/2/2009 | Payables | 00227365 | | U C SYNERGETIC INC | UCSYNERGETIC - INVO | 3,245.20 |
| 1/2/2009 | Payables | 00381863-0004 | 2057 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 4,945.02 |
| 1/2/2009 | Payables | 00381863-0004 | 2061 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 2,860.31 |

| Period | Ref A | Ref B | Vendor | Qty | Description / Account | Amount |
|---|---|---|---|---|---|---|
| 10/2009 Payables | 00281883-0004 | 2008 | POWER CONSULTING ASSOC LLC | | INSPECTOR SERVICES | 3,837.79 |
| 10/2009 Payables | 00281883-0002 | 2009 | POWER CONSULTING ASSOC LLC | | INSPECTOR SERVICES | 3,804.41 |
| 10/2009 Payables | 00282433-0002 | 2636691192666 | SCHUMANN ENGR LAB INC | | RELAY DESIGN | 18,903.09 |
| 10/2009 Payables | 00318418 | 90507845B | CANNON TECH INC | | COPPER UPS SYSTEMS | 53,160.00 |
| 10/2009 Payables | 00347075-00003 | OCI11661 | ONKU COMM INC | | ONUG (KORNEGAY MW U | 7,968.00 |
| 10/2009 Payables | 00352462-00006 | 15641 | ONKU COMM INC | | RELAY DESIGN | 36,021.33 |
| 10/2009 Payables | 00417703-00001 | 090554 | RAPID RESPONSE ELEC INC | | PREVENT ELECTRICALS | 960.00 |
| 10/2009 Payables | 00447748 | 98574-01 | BECKWITH ELEC CO INC | | ENGR CONT | 4,447.48 |
| 10/2009 Payables | 00447748 | 98611 | BECKWITH ELEC CO INC | | ENGR CONT | 4,447.39 |
| 10/2009 Payables | 00447748 | 98998 | BECKWITH ELEC CO INC | | ENGINEERING SERVICES | 4,412.77 |
| 10/2009 Payables | 00447748 | 97099 | BECKWITH ELEC CO INC | | ENGINEERING SERVICES | 4,498.86 |
| 10/2009 Payables | | FIR007760001 | BURFORD TREE INC | | ENGINEERING SERVICES | 1,269.96 |
| 10/2009 Payables | | FIR007760006 | BURFORD TREE INC | | 0000104088 FORESTRY | 2,327.66 |
| 10/2009 Payables | | FIR007760005 | ASPLUNDH TREE EXPERT CO INC | | 0000000000 FORESTRY | 3,190.37 |
| 10/2009 Payables | | FIR007760011 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 1,926.30 |
| 10/2009 Payables | | FIR007760012 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 1,727.06 |
| 10/2009 Payables | | FIR007810013 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 4,187.11 |
| 10/2009 Payables | | FIR007810020 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 6,573.16 |
| 10/2009 Payables | | FIR007760005 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 863.88 |
| 10/2009 Payables | | FIR007780006 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 1,106.80 |
| 10/2009 Payables | | FIR007780011 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 863.54 |
| 10/2009 Payables | | FIR007780011 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 983.54 |
| 10/2009 Payables | | FIR007780016 | ASPLUNDH TREE EXPERT CO INC | | 0000003003 FORESTRY | 2,343.16 |
| 10/2009 Payables | | FIR007610013 | BURFORD TREE INC | | 0000104088 FORESTRY | 75.24 |
| 10/2009 Payables | | FIR007680014 | BURFORD TREE INC | | 0000000000 FORESTRY | 1,759.28 |
| 10/2009 Payables | | FIR007680025 | BURFORD TREE INC | | 0000003003 FORESTRY | 1,968.60 |
| 10/2009 Payables | | FIR008600027 | BURFORD TREE INC | | 0000104088 FORESTRY | 1,338.20 |
| 10/2009 Payables | | FIR008600028 | BURFORD TREE INC | | 0000104088 FORESTRY | 1,180.51 |
| 10/2009 Payables | | F008900003023E | MASTEC NORTH AMER INC | | F867301008 | 2,415.67 |
| 10/2009 Payables | | F0090052153N | MASTEC NORTH AMER INC | | F869401008 | 862.14 |
| 10/2009 Payables | | F0090100300238E | MASTEC NORTH AMER INC | | FD315610021 | 1,054.25 |
| 10/2009 Payables | | F0090100300291 | MASTEC NORTH AMER INC | | FD95501005 | 4,762.58 |
| 10/2009 Payables | | F0090100300238E | PIKE ELEC INC | | FD479010012 | 1,321.75 |
| 10/2009 Payables | | F0090100300238E | PIKE ELEC INC | | F277201008 | 2,496.49 |
| 10/2009 Payables | | F0090100308144S | PIKE ELEC INC | | F082601028 | 206.89 |
| 10/2009 Payables | | F0090100308144S | PIKE ELEC INC | | F082601026 | 3,180.74 |
| 10/2009 Payables | | F0090100308144S | PIKE ELEC INC | | F091610007 | 2,983.07 |
| 10/2009 Payables | | F0090100308144S | M B HAYNES CORP | 2 | F091701007 | 372.60 |
| 10/2009 Payables | | F0090100308144S | E & R INC | | F091610016 | 378.42 |
| 10/2009 Payables | | F0090100308144T | MASTEC NORTH AMER INC | | FL307010001 | 1,128.64 |
| 10/2009 Payables | | F00910051260X | MASTEC NORTH AMER INC | | F876702006S | (21.36) |
| 10/2009 Payables | | F00910052153N | MASTEC NORTH AMER INC | | F004701100 | 960.68 |
| 10/2009 Payables | | F00910100300238E | MASTEC NORTH AMER INC | | 0P2YL010006 | 8,449.60 |
| 10/2009 Payables | | F00910100300291 | MASTEC NORTH AMER INC | | FC178010013 | 3,040.91 |
| 10/2009 Payables | | F00910100300238E | MASTEC NORTH AMER INC | | F6A701007 | 1,524.95 |
| 10/2009 Payables | | F00910100300238E | MASTEC NORTH AMER INC | | F860901007 | 6,952.56 |
| 10/2009 Payables | | F00910100300238E | PIKE ELEC INC | | F860901008 | 1,786.79 |
| 10/2009 Payables | | F00910071261443T | PIKE ELEC INC | | FJ54601013 | 1,868.81 |
| 10/2009 Payables | | F00910072300238E | PIKE ELEC INC | | E0311015010 | 749.81 |
| 10/2009 Payables | | F00910072300238E | MASTEC NORTH AMER INC | | 2NR622010011 | 10,598.48 |
| 10/2009 Payables | | F00910072300238E | MASTEC NORTH AMER INC | | 49PE1010009 | 1,301.17 |
| 10/2009 Payables | | F00910078134N | MASTEC NORTH AMER INC | | E2888010019 | 516.57 |
| 10/2009 Payables | | F00910107261443T | MASTEC NORTH AMER INC | | F2306010008 | 2,564.21 |
| 10/2009 Payables | | F00910120120238E | MASTEC NORTH AMER INC | | FJ530010013 | 2,077.97 |
| 10/2009 Payables | | F00910120120238E | MASTEC NORTH AMER INC | 2 | EX372010127 | 999.74 |
| 10/2009 Payables | | F00910120130238E | MASTEC NORTH AMER INC | | EN490010006 | 8,729.25 |
| 10/2009 Payables | | F00910120130238E | PIKE ELEC INC | | 725FC010004 | 32,419.93 |
| 10/2009 Payables | | F00910120130238E | PIKE ELEC INC | | 818S401004 | 845.84 |
| 10/2009 Payables | | F00910128144S | PIKE ELEC INC | | F805801004 | 1,028.86 |
| 10/2009 Payables | | F00910141425X | PIKE ELEC INC | | F080110120 | 1,347.59 |
| 10/2009 Payables | | F00910141443N | M B HAYNES CORP | | F306106010 | 1,283.06 |
| 10/2009 Payables | | F00910141443N | MASTEC NORTH AMER INC | | F530010020 | 749.81 |
| 10/2009 Payables | | F00910141443S | PIKE ELEC INC | | F8530020013 | 749.81 |
| 10/2009 Payables | | F00910141443S | PIKE ELEC INC | | FJ530010013 | 1,573.05 |
| 10/2009 Payables | | F00910141443S | PIKE ELEC INC | | F305801020 | 31,008.01 |
| 10/2009 Payables | | F00910141443S | PIKE ELEC INC | | EX570010346 | 425.51 |
| 10/2009 Payables | | F00910141443T | PIKE ELEC INC | | FL306010010 | 9,785.21 |
| 10/2009 Payables | | F00910141443T | PIKE ELEC INC | | FD04301010 | 2,506.21 |
| 10/2009 Payables | | F00910141443T | PIKE ELEC INC | | EY280010020 | 2,429.52 |
| 10/2009 Payables | | F00910102074E | M B HAYNES CORP | 2 | EY238010152 | 209.05 |
| 10/2009 Payables | | | DAVIS H ELLIOTT CO INC | | E287T010008 | 183.81 |
| 10/2009 Payables | | | | | F3530010012 | 1,002.68 |
| 10/2009 Payables | | | | | 37U3010008 | 3,229.00 |
| 10/2009 Payables | | | | | FN317010001 | (6,320.24) |
| 10/2009 Payables | | | | | FX753010043 | 1,896.79 |
| 10/2009 Payables | | | | | FCT52010010 | 3,615.43 |
| 10/2009 Payables | | | | | 4OD02010007 | |

| Date | Type | Ref No. | Vendor | Qty | Code | Amount |
|---|---|---|---|---|---|---|
| 10/2009 | Payables | FO09101920174AE | DAVIS H ELLIOT CO INC | | 4O002010008 | 3,815.43 |
| 10/2009 | Payables | FO09101921153N | E & R INC | | FL569010001 | (30.81) |
| 10/2009 | Payables | FO09101901923AE | E & R INC | | FM402010001 | 17.08 |
| 10/2009 | Payables | FO09101901923AE | MASTEC NORTH AMER INC | | 0FLCZ2010006 | 1,666.68 |
| 10/2009 | Payables | FO09101901923AE | MASTEC NORTH AMER INC | | 0FLCZ2010006 | 1,449.17 |
| 10/2009 | Payables | FO09101901923AE | MASTEC NORTH AMER INC | | 8083O010006 | 2,162.61 |
| 10/2009 | Payables | FO09101901923AE | MASTEC NORTH AMER INC | | FM460010022 | 1,574.92 |
| 10/2009 | Payables | FO09101081144S | MASTEC NORTH AMER INC | | FJ219010017 | 3,204.47 |
| 10/2009 | Payables | FO09101081144S | PIKE ELEC INC | | FF771010233 | 11,939.76 |
| 10/2009 | Payables | FO09101081144S | PIKE ELEC INC | | FG838010026 | 3,211.95 |
| 10/2009 | Payables | FO09101081144S | PIKE ELEC INC | | FH546010020 | 2,613.87 |
| 10/2009 | Payables | FO09101081144S | PIKE ELEC INC | | FH600010026 | 3,378.73 |
| 10/2009 | Payables | FO09101981144S | PIKE ELEC INC | | FH604010027 | 1,561.87 |
| 10/2009 | Payables | FO09101981144S | PIKE ELEC INC | | FK709010001 | 5.73 |
| 10/2009 | Payables | FO09102130236AE | MASTEC NORTH AMER INC | | 5I639010001 | 1,796.79 |
| 10/2009 | Payables | FO09102130236AE | MASTEC NORTH AMER INC | | 8083O010007 | 1,788.39 |
| 10/2009 | Payables | FO09102181143T | PIKE ELEC INC | | FO654010001 | 143.36 |
| 10/2009 | Payables | FO09102181143T | PIKE ELEC INC | | FF765010030 | (221.01) |
| 10/2009 | Payables | FO091026126350X | M B HAYNES CORP | 2 | FXQ750010017 | 222.36 |
| 10/2009 | Payables | FO091026126350X | M B HAYNES CORP | 2 | FJ785010030 | 2,451.12 |
| 10/2009 | Payables | FO091028207446 | DAVIS H ELLIOT CO INC | | FAB570010030 | 1,823.45 |
| 10/2009 | Payables | FO091028207446 | MASTEC NORTH AMER INC | | 0FLCZ2010007 | 3,529.28 |
| 10/2009 | Payables | FO091028302395 | MASTEC NORTH AMER INC | | 2UP22010006 | 1,929.22 |
| 10/2009 | Payables | FO091028302395 | MASTEC NORTH AMER INC | | 5I629010006 | 1,164.98 |
| 10/2009 | Payables | FO091028302395 | MASTEC NORTH AMER INC | | 8083O010008 | 1,796.79 |
| 10/2009 | Payables | FO091028302395 | MASTEC NORTH AMER INC | | EW091010013 | 2,002.24 |
| 10/2009 | Payables | FO091028302395 | MASTEC NORTH AMER INC | | FE020010011 | 1,511.11 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | FJ870010020 | 471.46 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | FC717020029 | 3,337.95 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | 01PLD010020 | 1,634.90 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | F0807020017 | 1,153.70 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | FH429010040 | 1,179.02 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | FH432010027 | 1,083.59 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | FH436020027 | 1,314.20 |
| 10/2009 | Payables | FO091081144S | M B HAYNES CORP | 2 | FH601010026 | 2,819.52 |
| 10/2009 | Payables | FO091081144S | M B HAYNES CORP | 2 | FF764020076 | 3,519.56 |
| 10/2009 | Payables | FO091081143N | DAVIS H ELLIOT CO INC | | FG318010151 | 237.36 |
| 10/2009 | Payables | FO091028207446 | MASTEC NORTH AMER INC | | FH520010233 | 7,483.52 |
| 10/2009 | Payables | FO091081143N | PIKE ELEC INC | | FN582010047 | 2,143.80 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | 5DN470010002 | 3,815.43 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | EX675030002 | 3,568.46 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | FF758010024 | 218.55 |
| 10/2009 | Payables | FO091081144S | PIKE ELEC INC | | 4O002010010 | (280.66) |
| 10/2009 | Payables | FO091081143T | PIKE ELEC INC | | FC731020018 | 179.47 |
| 10/2009 | Payables | FSAG212904 | TEKSYSTEMS INC | | FO406010001 | 9,855.69 |
| 10/2009 | Payables | SAG212905 | GUIDANT GROUP | | FO399010001 | 11,098.79 |
| 10/2009 | Payables | SAG212806 | RADIANT SYS INC | | FF764020076 | 8,471.83 |
| 10/2009 | Payables | SAG212807 | GUIDANT GROUP | | FSAG010233 | 2,851.93 |
| 10/2009 | Payables | SAG212822 | CCSI INC | | GUIDANT SERVICE CHAR | 938.60 |
| 10/2009 | Payables | SAG212823 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 198.40 |
| 10/2009 | Payables | SAG212831 | SKILLSTORM COMMERCIAL SERV LLC | | GUIDANT LABOR CHARGE | 1.76 |
| 10/2009 | Payables | SAG212852 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 2,910.40 |
| 10/2009 | Payables | SAG212853 | S4I PEOPLE SOLUTIONS INC | | GUIDANT SERVICE CHAR | 84.53 |
| 10/2009 | Payables | SAG212854 | S4I PEOPLE SOLUTIONS INC | | GUIDANT LABOR CHARGE | 7,110.03 |
| 10/2009 | Payables | SAG212855 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 62.40 |
| 10/2009 | Payables | SAG212856 | INDUS STAFFING SERV INC | | GUIDANT SERVICE CHAR | 2,150.40 |
| 10/2009 | Payables | SAG212872 | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 62.40 |
| 10/2009 | Payables | SAG212873 | TELECOM CONSULTING SERV LLC | | GUIDANT SERVICE CHAR | 9,265.05 |
| 10/2009 | Payables | SAG212894 | THE BARTECH GROUP INC | | GUIDANT LABOR CHARGE | 269.17 |
| 10/2009 | Payables | SAG212895 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 502.20 |
| 10/2009 | Payables | SAG212896 | THE BARTECH GROUP INC | | GUIDANT SERVICE CHAR | 14.58 |
| 10/2009 | Payables | SAG212897 | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 1,400.00 |
| 10/2009 | Payables | SAG212921 | SAPPHIRE TECH LLC | | GUIDANT SERVICE CHAR | 27.88 |
| 10/2009 | Payables | SAG212922 | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 13,863.80 |
| 10/2009 | Payables | SAG213298 | RADIANT SYS INC | | GUIDANT SERVICE CHAR | 205.91 |
| 10/2009 | Payables | SAG213319 | CCSI INC | | GUIDANT LABOR CHARGE | 11,236.10 |
| 10/2009 | Payables | SAG213317 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 204.75 |
| 10/2009 | Payables | SAG213326 | SKILLSTORM COMMERCIAL SERV LLC | | GUIDANT LABOR CHARGE | 5,873.06 |
| 10/2009 | Payables | SAG213327 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 153.92 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 3,415.50 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 99.00 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 2,450.60 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 76.24 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 6,115.20 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 177.45 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 2,182.40 |
| 10/2009 | Payables | | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 62.40 |

| Date | ID | Vendor | Charge | Amount |
|---|---|---|---|---|
| 10/2009 Payables | SAG213346 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 7,638.68 |
| 10/2009 Payables | SAG213347 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 221.24 |
| 10/2009 Payables | SAG213350 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 1,145.20 |
| 10/2009 Payables | SAG213351 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 8.10 |
| 10/2009 Payables | SAG213388 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 11,841.47 |
| 10/2009 Payables | SAG213397 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 199.64 |
| 10/2009 Payables | SAG213398 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,005.06 |
| 10/2009 Payables | SAG213399 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 227.71 |
| 10/2009 Payables | SAG213390 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 6,018.20 |
| 10/2009 Payables | SAG213391 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 114.47 |
| 10/2009 Payables | SAG213415 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,732.40 |
| 10/2009 Payables | SAG213416 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 79.20 |
| 10/2009 Payables | SAG213490 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 279.00 |
| 10/2009 Payables | SAG213491 | TENSYSTEMS INC | GUIDANT SERVICE CHAR | 8.10 |
| 10/2009 Payables | SAG213511 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,488.00 |
| 10/2009 Payables | SAG213512 | RADANT SYS INC | GUIDANT SERVICE CHAR | 43.20 |
| 10/2009 Payables | SAG213513 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,869.60 |
| 10/2009 Payables | SAG213514 | CGSI INC | GUIDANT SERVICE CHAR | 43.35 |
| 10/2009 Payables | SAG213531 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 6,531.84 |
| 10/2009 Payables | SAG213532 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 189.54 |
| 10/2009 Payables | SAG213545 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 62.40 |
| 10/2009 Payables | SAG213546 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 10,098.36 |
| 10/2009 Payables | SAG213566 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 292.62 |
| 10/2009 Payables | SAG213571 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,467.27 |
| 10/2009 Payables | SAG213572 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 28.15 |
| 10/2009 Payables | SAG213577 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,267.03 |
| 10/2009 Payables | SAG213588 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 7,223.13 |
| 10/2009 Payables | SAG213609 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 131.10 |
| 10/2009 Payables | SAG213610 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 4,991.60 |
| 10/2009 Payables | SAG213811 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 98.00 |
| 10/2009 Payables | SAG213812 | TENSYSTEMS INC | GUIDANT LABOR CHARGE | 3,339.60 |
| 10/2009 Payables | SAG213932 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 98.80 |
| 10/2009 Payables | SAG213933 | RADANT SYS INC | GUIDANT LABOR CHARGE | 942.40 |
| 10/2009 Payables | SAG214394 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 27.36 |
| 10/2009 Payables | SAG214395 | CGSI INC | GUIDANT LABOR CHARGE | 2,951.20 |
| 10/2009 Payables | SAG214396 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 85.72 |
| 10/2009 Payables | SAG214415 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 4,300.00 |
| 10/2009 Payables | SAG214416 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 124.80 |
| 10/2009 Payables | SAG214430 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 2,150.40 |
| 10/2009 Payables | SAG214449 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 10/2009 Payables | SAG214451 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 9,662.44 |
| 10/2009 Payables | SAG214452 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 278.65 |
| 10/2009 Payables | SAG214455 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 869.60 |
| 10/2009 Payables | SAG214466 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 18.44 |
| 10/2009 Payables | SAG214474 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 1,154.25 |
| 10/2009 Payables | SAG214486 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 22.14 |
| 10/2009 Payables | SAG214497 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 16,142.50 |
| 10/2009 Payables | SAG214498 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 278.14 |
| 10/2009 Payables | SAG214519 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 7,099.54 |
| 10/2009 Payables | SAG214576 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 130.69 |
| 10/2009 Payables | SAG214577 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 3,643.20 |
| 10/2009 Payables | SAG214842 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 73.22 |
| 10/2009 Payables | SAG214843 | TENSYSTEMS INC | GUIDANT LABOR CHARGE | 2,732.40 |
| 10/2009 Payables | SAG214863 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 79.20 |
| 10/2009 Payables | SAG214864 | RADANT SYS INC | GUIDANT LABOR CHARGE | 4,355.55 |
| 10/2009 Payables | SAG214975 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 81.53 |
| 10/2009 Payables | SAG214976 | CGSI INC | GUIDANT LABOR CHARGE | 644.80 |
| 10/2009 Payables | SAG214995 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 18.72 |
| 10/2009 Payables | SAG214996 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 2,788.00 |
| 10/2009 Payables | SAG214997 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 80.98 |
| 10/2009 Payables | SAG214966 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,300.80 |
| 10/2009 Payables | SAG215017 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 124.80 |
| 10/2009 Payables | SAG215018 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,720.32 |
| 10/2009 Payables | SAG215020 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 49.92 |
| 10/2009 Payables | SAG215039 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 10,984.16 |
| 10/2009 Payables | SAG215040 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 294.25 |
| 10/2009 Payables | SAG215041 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 1,004.40 |

| Date | Category | Account/Ref | Vendor/Group | Code | Description | Amount |
|---|---|---|---|---|---|---|
| 10/2009 | Payables | SAG215042 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 73.22 |
| 10/2009 | Payables | SAG215059 | SAPPHIRE TECH LLC | | GUIDANT LABOR CHARGE | 3,336.80 |
| 10/2009 | Payables | SAG215060 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 80.80 |
| 10/2009 | Payables | SAG215112 | INDUS STAFFING SERV INC | | GUIDANT LABOR CHARGE | 7,990.20 |
| 10/2009 | Payables | SAG215113 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 138.77 |
| 10/2009 | Projects | | | ACCN-VAR-103109-CJ18 | GUIDANT WE 100909 | 4,411.82 |
| 10/2009 | Projects | | | ACCN-VAR-103109-CJ19 | GUIDANT WE 100909 | 3,341.56 |
| 10/2009 | Projects | | | ACCN-VAR-103109-LA08 | Clark & Collins | 4,653.10 |
| 10/2009 | Projects | | | ACCN-VAR-103109-LA08 | Joe Cenacipa | 2,187.85 |
| 10/2009 | Projects | | | ACCR-EDC-C-1009-02KR | IBM BPM Oct | 235,520.00 |
| 10/2009 | Projects | | | ACCR-EDC-C-1009-02KR | IBM BPM Sept | 13,200.00 |
| 10/2009 | Projects | | | ACCR-EDC-C-1009-02KR | IBM DSM Use Case | 114,319.00 |
| 10/2009 | Projects | | | ACCR-EDC-D-1008-03AP | Accrue Syngenetic Invoices for Sept/Oct | 13,015.47 |
| 10/2009 | Projects | | | ACCR-EDC-D-1008-05AP | Guidant Accrual for EDC for October 2009 | 31,878.39 |
| 10/2009 | Projects | | | ACCR-IS3309 GUIDANT | OCT GUIDANT ACCRUAL | 1,041.20 |
| 10/2009 | Projects | | | ACCR-S49-103109-DC01 | Cannon/Cooper | 16,000.00 |
| 10/2009 | Projects | | | ACCR-S56-103109-DC01 | Xanalzaa | 28,105.66 |
| 10/2009 | Projects | | | ACCR-TD-103109-0CG | POWER SYSTEMS ENGINEERING | 47,000.00 |
| 10/2009 | Projects | | | ACCR-TD-103109-0CG | PIKE INV | 11,115.00 |
| 10/2009 | Projects | | | ACCR-TD-103109-02CG | PIKE INV 2009100729400 | 27,129.88 |
| 10/2009 | Projects | | | ACCR-TD-103109-02CG | PIKE INV 2009100725000 | 18,922.04 |
| 10/2009 | Projects | | | ACCR-TRN-103109-01MM | BOOTH UNBILLED ESTIMATE FOR OCTOBER 2009 | 80,265.07 |
| 10/2009 | Projects | | | ACCR-TRN-103109-01MM | PIKE ELECTRIC UNBILLED ESTIMATE FOR OCTO | 20,500.00 |
| 10/2009 | Projects | | | ACCR-TRN-103109-01MM | SEL IX PIKE UNBILLED ESTIMATES FOR OCTOBE | 74,000.00 |
| 10/2009 | Projects | | | ACCR-VAR-103109-BC09 | Guidant Labor Accrual - Oct | 7,990.20 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC01 | Cannon Inv #905261513 | 27,500.00 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC01 | Cannon Inv #905331539 | 7,500.00 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC01 | PSE Inv #1900171 | 22,416.57 |
| 10/2009 | Projects | | | ACER-VAR-103109-DC01 | Cannon Cooper Inv #905351447 | 5,000.00 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC22 | PSE Inv#6001710 | 32,185.00 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC22 | Telecom Inv#1035 | 4,150.00 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC22 | Telecom Inv#1035 | 28,000.00 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC04 | BPM COURSE TRAVEL | 825.14 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DC02 | Journal Import Created | 205.91 |
| 10/2009 | Projects | | | ACCR-VAR-103109-DR09 | Journal Import Created | (86,090.88) |
| 10/2009 | Projects | | | ADJ8-EDC-C-1009-05KR | Journal Import Created | 0.00 |
| 10/2009 | Projects | | | REVW-VAR-093009-LA01 | Smart Grid Regulator Pre-Cap Labor | (4,825.76) |
| 10/2009 | Projects | | | REVR-EDC-D-0909-04AP | ANNETTE CLARK | (27,842.84) |
| 10/2009 | Projects | | | REVR-S49-093009-DC01 | Distribution Guidant Accrual for Septemb | (33,270.92) |
| 10/2009 | Projects | | | REVR-S49-093009-DC01 | Journal Import Created | (5,000.00) |
| 10/2009 | Projects | | | REVR-S49-093009-DC01 | Journal Import Created | (27,500.00) |
| 10/2009 | Projects | | | REVR-S49-093009-DC01 | INV #9076488 | (7,500.00) |
| 10/2009 | Projects | | | REVR-S56-093009-DC01 | Pause Systme Engineering | (5,000.00) |
| 10/2009 | Projects | | | REVR-TD-093009-0CG | PIKE ELECT INV 0147904 | (63,045.07) |
| 10/2009 | Projects | | | REVR-TRN-093009-02MM | PIKE INVOICE #2009091572258500 | (1,115.00) |
| 10/2009 | Projects | | | REVR-TRN-093009-03MM | PIKE INVOICE #0088167 | (18,757.97) |
| 10/2009 | Projects | | | REVR-TRN-093009-03MM | PIKE INVOICE #2009091974006 | (16,266.04) |
| 10/2009 | Projects | | | REVR-TRN-093009-03MM | BOOTH & ASSOCIATES UNBILLED ESTIMATES FO | (90,000.00) |
| 10/2009 | Projects | | | REVR-TRN-093009-03MM | BOOTH, PIKE, & SEL UNBILLED ESTIMATES FO | (165,000.00) |
| 10/2009 | Projects | | | REVR-TRN-093009-03MM | NEW RIVER UNBILLED ESTIMATE FOR SEPT 200 | (15,000.00) |
| 10/2009 | Projects | | | REVR-VAR-093009-DC01 | PIKE UNBILLED ESTIMATE FOR SEPT 2009 | (27,750.00) |
| 10/2009 | Projects | | | REVR-VAR-093009-DC01 | PIKE UNBILLED ESTIMATE FOR SEPT 2009 | (32,100.00) |
| 10/2009 | Projects | | | REVR-VAR-093009-J00 | Journal Import Created | (30,673.81) |
| 10/2009 | Spreadsheet | | | GUIDANT 9/30 | | (3,021.25) |
| 10/2009 | Spreadsheet | | | 0FLC2 | | 3,123.22 |
| 10/2009 | Spreadsheet | | | 0F2YL195 | | (1,575.07) |
| 10/2009 | Spreadsheet | | | 1EBX0195 | | 1,574.43 |
| 10/2009 | Spreadsheet | | | 1JA85195 | | 1,453.24 |
| 10/2009 | Spreadsheet | | | 2N0RZ111 | | (1,366.59) |
| 10/2009 | Spreadsheet | | | 34J7O123 | | 1,687.97 |
| 10/2009 | Spreadsheet | | | 37J4V4V | | (708.80) |
| 10/2009 | Spreadsheet | | | 41I04144 | | 24,999.21 |
| 10/2009 | Spreadsheet | | | 46PE119 | | (0.02) |
| 10/2009 | Spreadsheet | | | 4F8SG111 | | 1,116.34 |
| 10/2009 | Spreadsheet | | | 51Y131YE | | 1,173.56 |
| 10/2009 | Spreadsheet | | | 5XE9W110 | | 0.02 |
| 10/2009 | Spreadsheet | | | 808SD19 | | 0.02 |
| 10/2009 | Spreadsheet | | | 5DHM380 | | 2,100.34 |
| 10/2009 | Spreadsheet | | | 9L8S36 | | 159.97 |
| 10/2009 | Spreadsheet | | | EK64R4337 | | (6,620.25) |
| 10/2009 | Spreadsheet | | | EK94F7337 | | 33,480.35 |
| 10/2009 | Spreadsheet | | | ES34014 | | 1,340.32 |
| 10/2009 | Spreadsheet | | | ES38113 | | 1,220.46 |
| 10/2009 | Spreadsheet | | | EU232192 | | 8,547.32 |
| 10/2009 | Spreadsheet | | | EU038124 | | 1,640.99 |

| Date | Type | Doc # | Reference | ACCN/REVN | Vendor | Description / Code | Amount |
|---|---|---|---|---|---|---|---|
| 10/2009 | Spreadsheet | | | | | Ev029 | 7,771.19 |
| 10/2009 | Spreadsheet | | | | | EW184116 | 1,259.31 |
| 10/2009 | Spreadsheet | | | | | EW185115 | 1,259.31 |
| 10/2009 | Spreadsheet | | | | | EW06826 | (22,088.84) |
| 10/2009 | Spreadsheet | | | | | EX251111 | (7,137.07) |
| 10/2009 | Spreadsheet | | | | | EX252120 | 1,852.22 |
| 10/2009 | Spreadsheet | | | | | EX303026 | 2,606.67 |
| 10/2009 | Spreadsheet | | | | | EX375114 | 685.01 |
| 10/2009 | Spreadsheet | | | | | EX379115 | 1,335.70 |
| 10/2009 | Spreadsheet | | | | | EX385119 | 1,372.29 |
| 10/2009 | Spreadsheet | | | | | EX458177 | 3,266.08 |
| 10/2009 | Spreadsheet | | | | | EX740125 | (196.00) |
| 10/2009 | Spreadsheet | | | | | EX0701946 | (15,417.32) |
| 10/2009 | Spreadsheet | | | | | EX009321 | 1,551.61 |
| 10/2009 | Spreadsheet | | | | | EY028100 | (780.00) |
| 10/2009 | Spreadsheet | | | | | EY589119 | (2,288.10) |
| 10/2009 | Spreadsheet | | | | | EZ87716 | (184.89) |
| 10/2009 | Spreadsheet | | | | | FA22016 | 1,394.01 |
| 10/2009 | Spreadsheet | | | | | FA22118 | 1,353.39 |
| 10/2009 | Spreadsheet | | | | | FA3282227 | 8,070.07 |
| 10/2009 | Spreadsheet | | | | | FB4591220 | (1,468.82) |
| 10/2009 | Spreadsheet | | | | | FB707265 | (372.26) |
| 10/2009 | Spreadsheet | | | | | FC17613 | (1,511.91) |
| 10/2009 | Spreadsheet | | | | | FC18118 | 1,344.21 |
| 10/2009 | Spreadsheet | | | | | FD041100 | (5,985.56) |
| 10/2009 | Spreadsheet | | | | | FD0431128 | (8,717.53) |
| 10/2009 | Spreadsheet | | | | | FE842117 | (4,693.12) |
| 10/2009 | Spreadsheet | | | | | FF764275 | 2,915.21 |
| 10/2009 | Spreadsheet | | | | | FF771233 | (6,924.38) |
| 10/2009 | Spreadsheet | | | | | FF943215 | 11,741.15 |
| 10/2009 | Spreadsheet | | | | | FG638326 | (1,740.21) |
| 10/2009 | Spreadsheet | | | | | FG918120 | (1,182.55) |
| 10/2009 | Spreadsheet | | | | | FG930427 | (1,492.55) |
| 10/2009 | Spreadsheet | | | | | FH540120 | (1,748.30) |
| 10/2009 | Spreadsheet | | | | | FH7616 | 582.73 |
| 10/2009 | Spreadsheet | | | | | FH870112 | 873.12 |
| 10/2009 | Spreadsheet | | | | | FH86917 | 411.76 |
| 10/2009 | Spreadsheet | | | | | FI90018 | (0.02) |
| 10/2009 | Spreadsheet | | | | | FJ0801243 | 6,689.92 |
| 10/2009 | Spreadsheet | | | | | FJ203826 | (2,586.12) |
| 10/2009 | Spreadsheet | | | | | FJ546113 | (965.40) |
| 10/2009 | Spreadsheet | | | | | FK0431213 | 8,172.39 |
| 10/2009 | Spreadsheet | | | | | FK581126 | 5,531.83 |
| 10/2009 | Spreadsheet | | | | | FL761625 | 6,773.52 |
| 10/2009 | Spreadsheet | | | | | FL778167 | 3,748.64 |
| 10/2009 | Spreadsheet | | | | | FM128110 | 435.34 |
| 10/2009 | Spreadsheet | | | | | FMT25103 | 1,446.33 |
| 10/2009 | Spreadsheet | | | | | IBM WS 1 | (10,175.00) |
| 11/2009 | Payables | 00038397 | C09C7C1 | | IBM CORP | IBM WS 2 | (138,000.00) |
| 11/2009 | Payables | 00038397 | C09C7RH | | IBM CORP | IBM WS 3 | (04,162.00) |
| 11/2009 | Payables | 00038967 | 52020 | | STORR OFF ENVIRONMENTS INC | IBM SERVICES (CONSUL | 55,000.00 |
| 11/2009 | Payables | 00404004 | 114614 | | ITRON INC | IBM SERVICES (TRAVEL | 2,488.15 |
| 11/2009 | Payables | 00420004 | 116782 | | ITRON INC | FURNITOY/INSTALL-IN | 165.00 |
| 11/2009 | Payables | | LGL191236 | | SMITH ANDERSON BLOUNT DORSETT | ITRON DATA COLLECTIO | 761.78 |
| 11/2009 | Payables | | LGL191236 | | SMITH ANDERSON BLOUNT DORSETT | ITRON DATA COLLECTIO | 800.20 |
| 11/2009 | Payables | | LGL191241 | | SMITH ANDERSON BLOUNT DORSETT | LEGAL EXPENSE CHARGE | 6,104.70 |
| 11/2009 | Payables | | SAG215541 | | INDUS STAFFING SERV INC | LEGAL LABOR CHARGE | 2,169.69 |
| 11/2009 | Payables | | SAG215542 | | INDUS STAFFING SERV INC | LEGAL LABOR CHARGE | 1.05 |
| 11/2009 | Payables | | SAG215782 | | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 54.88 |
| 11/2009 | Payables | | SAG215703 | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 185.52 |
| 11/2009 | Payables | | SAG217354 | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 3.53 |
| 11/2009 | Payables | | SAG217355 | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 526.46 |
| 11/2009 | Payables | | SAG217446 | | TELECOM CONSULTING SERV LLC | COMENSURA LABOR CHAR | 10.08 |
| 11/2009 | Payables | | SAG217447 | | GUIDANT GROUP | COMENSURA SERVICE CH | 2,652.00 |
| 11/2009 | Payables | | | ACCN IS3459 11GU9 | | COMENSURA LABOR CHAR | 48.40 |
| 11/2009 | Payables | | | ACCN IS3459 11LGL9 | | GUIDANT SERVICE CHAR | 437.97 |
| 11/2009 | Payables | | | REVN IS3459 10GU9 | | Guidant | 11,555.10 |
| 11/2009 | Payables | | | REVN IS3459 10GL9 | | Yakima | (9,673.59) |
| 11/2009 | Projects | | | | | Journal Import Created | 1,240.78 |
| 11/2009 | Projects | | | | | Journal Import Created | 19,852.36 |
| 11/2009 | Payables | 00038927 | 47230 | | BEST SAND & GRAVEL INC | SUB EQUIPMENT WORK | 148,800.00 |
| 11/2009 | Payables | 00038397 | C09DC8F | | IBM CORP | IBM CORP | 9,567.36 |
| 11/2009 | Payables | 00038397 | C09DCVQ | | IBM CORP | IBM SERVICES AGREEME | 54,560.00 |
| 11/2009 | Payables | 00038397 | C09DCXG | | IBM CORP | IBM SERVICES AGREEME | 3,718.40 |
| 11/2009 | Payables | 00038397 | C09DCXS | | IBM CORP | IBM SERVICES AGREEME | 3,718.40 |
| 11/2009 | Payables | 00055090-0001 | CLT120809 | | MASTEC NORTH AMER INC | SUB WORK | |
| 11/2009 | Payables | 00055090-0001 | CLT120809 | | MASTEC NORTH AMER INC | SUB WORK | |

| Date | Type | Account | Reference | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 1/1/2009 | Payables | 00055800-00001 | CLT121009 | MASTEC NORTH AMER INC | SUB WORK | 2,471.70 |
| 1/1/2009 | Payables | 00055800-00001 | CLT121009M1 | MASTEC NORTH AMER INC | DECOMISSION EQUIPMEN | 454.18 |
| 1/1/2009 | Payables | 00055800-00001 | CLT123000 | MASTEC NORTH AMER INC | DECOMISSION EQUIPMEN | 3,797.40 |
| 1/1/2009 | Payables | 00096942 | 115000169 | SOFTWARE AG USA INC | SOFTWARE AG / WEBMET | 28,000.00 |
| 1/1/2009 | Payables | 00096942 | 115000079 | SOFTWARE AG USA INC | SOFTWARE AG / WEBMETH | 625.14 |
| 1/1/2009 | Payables | 00115382-00002 | 20002507 | NEW RIVER ELEC CORP | SUBSTATION WORK | 14,142.35 |
| 1/1/2009 | Payables | 00115382-00002 | 20002508 | NEW RIVER ELEC CORP | SUBSTATION WORK | 15,215.31 |
| 1/1/2009 | Payables | 00115382-00002 | 20002509 | NEW RIVER ELEC CORP | SUBSTATION WORK | 10,331.81 |
| 1/1/2009 | Payables | 00115382-00002 | 20002551 | NEW RIVER ELEC CORP | SUBSTATION WORK | 7,423.19 |
| 1/1/2009 | Payables | 00115382-00002 | 20002512 | NEW RIVER ELEC CORP | SUBSTATION WORK | 7,559.41 |
| 1/1/2009 | Payables | 00115382-00002 | 20002513 | NEW RIVER ELEC CORP | SUBSTATION WORK | 4,633.98 |
| 1/1/2009 | Payables | 00115382-00002 | 20002514 | NEW RIVER ELEC CORP | SUBSTATION WORK | 27,234.08 |
| 1/1/2009 | Payables | 00195879-00002 | 2009100167284000 | NEW RIVER ELEC CORP | SUBSTATION WORK | 10,621.42 |
| 1/1/2009 | Payables | 00195879-00002 | 2009100167286000 | NEW RIVER ELEC CORP | SUBSTATION WORK | 27,129.85 |
| 1/1/2009 | Payables | 00195879-00004 | 0477226 | PIKE ELEC INC | RELAY DESIGN | 16,622.84 |
| 1/1/2009 | Payables | 00195879-00006 | 0482065 | PIKE ELEC INC | SUB ENGR SERVICES | 5,792.47 |
| 1/1/2009 | Payables | 00195879-00006 | 0482066 | PIKE ELEC INC | SUB WORK | 7,839.70 |
| 1/1/2009 | Payables | 00195879-00006 | 0482067 | PIKE ELEC INC | RELAY CONSTRUCTION | 2,475.98 |
| 1/1/2009 | Payables | 00195879-00006 | 0488545 | PIKE ELEC INC | RELAY CONSTR | 2,784.02 |
| 1/1/2009 | Payables | 00195879-00006 | 0488546 | PIKE ELEC INC | RELAY CONSTR | 878.74 |
| 1/1/2009 | Payables | 00195879-00006 | 0488548 | PIKE ELEC INC | RELAY WORK | 3,554.54 |
| 1/1/2009 | Payables | 00195879-00006 | 0488550 | PIKE ELEC INC | RELAY WORK | 2,679.64 |
| 1/1/2009 | Payables | 00195879-00006 | 0488551 | PIKE ELEC INC | SUB WORK | 678.74 |
| 1/1/2009 | Payables | 00195879-00006 | 0488552 | PIKE ELEC INC | SUB WORK | 376.19 |
| 1/1/2009 | Payables | 00195879-00006 | 0488553 | PIKE ELEC INC | SUB WORK | 1,749.96 |
| 1/1/2009 | Payables | 00195879-00006 | 0488554 | PIKE ELEC INC | SUB WORK | 7,190.75 |
| 1/1/2009 | Payables | 00195879-00006 | 0488251 | PIKE ELEC INC | SUB WORK | 2,217.91 |
| 1/1/2009 | Payables | 00195879-00006 | 0488532 | PIKE ELEC INC | RELAY WORK | 11,115.00 |
| 1/1/2009 | Payables | 00195879-00006 | 0488254 | PIKE ELEC INC | RELAY WORK | 548.90 |
| 1/1/2009 | Payables | 00195879-00006 | 0488259 | PIKE ELEC INC | RELAY WORK | 1,343.18 |
| 1/1/2009 | Payables | 00195879-00006 | 0488260 | PIKE ELEC INC | SUB WORK | 2,882.89 |
| 1/1/2009 | Payables | 00195879-00006 | 0488261 | PIKE ELEC INC | SUB WORK | 604.22 |
| 1/1/2009 | Payables | 00195879-00008 | 0490002 | PIKE ELEC INC | SUB WORK | 7,697.71 |
| 1/1/2009 | Payables | 00195879-00008 | 0490062 | PIKE ELEC INC | SUB WORK | 3,001.89 |
| 1/1/2009 | Payables | 00195879-00008 | 0491984 | PIKE ELEC INC | SUB WORK | 9,337.48 |
| 1/1/2009 | Payables | 00195879-00008 | 0491996 | PIKE ELEC INC | RELAY WORK | 11,115.00 |
| 1/1/2009 | Payables | 00195879-00008 | 0491998 | PIKE ELEC INC | RELAY WORK | 1,588.35 |
| 1/1/2009 | Payables | 00195879-00008 | 0482173 | PIKE ELEC INC | RELAY WORK | 2,291.74 |
| 1/1/2009 | Payables | 00195879-00008 | 0482174 | PIKE ELEC INC | RELAY WORK | 217.20 |
| 1/1/2009 | Payables | 00195879-00008 | 01422175 | PIKE ELEC INC | DECOMISSION EQUIPMEN | 4,231.97 |
| 1/1/2009 | Payables | 00195879-00008 | 01422176 | PIKE ELEC INC | DECOMISSION EQUIPMEN | 2,181.00 |
| 1/1/2009 | Payables | 00195879-00008 | 01422177 | PIKE ELEC INC | DECOMISSION EQUIPMEN | 2,886.90 |
| 1/1/2009 | Payables | 00195879-00008 | 01422178 | PIKE ELEC INC | DECOMISSION EQUIPMEN | 1,802.05 |
| 1/1/2009 | Payables | 00195879-00008 | 01422180 | PIKE ELEC INC | DECOMISSION OLD EQU | 2,178.18 |
| 1/1/2009 | Payables | 00195879-00008 | 01484181 | PIKE ELEC INC | DECOMISSION OLD EQU | 7,024.09 |
| 1/1/2009 | Payables | 00195879-00008 | 01484113 | PIKE ELEC INC | DECOMISSION OLD EQU | 3,160.23 |
| 1/1/2009 | Payables | 00195879-00008 | 01490052 | PIKE ELEC INC | DECOMISSION OLD EQU | 2,720.23 |
| 1/1/2009 | Payables | 00195879-00008 | 01490053 | PIKE ELEC INC | SUB WORK | 11,115.00 |
| 1/1/2009 | Payables | 00195879-00008 | 01490063 | PIKE ELEC INC | RELAY WORK | 1,143.62 |
| 1/1/2009 | Payables | 00195879-00008 | 01490053 | PIKE ELEC INC | RELAY WORK | 1,143.04 |
| 1/1/2009 | Payables | 00227385 | 111336 | U C SYNERGETIC INC | RELAY WORK | 1,822.70 |
| 1/1/2009 | Payables | 00227385 | 111337 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 559.22 |
| 1/1/2009 | Payables | 00227385 | 111338 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 2,159.40 |
| 1/1/2009 | Payables | 00227385 | 111341 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 2,300.00 |
| 1/1/2009 | Payables | 00227385 | 111342 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,843.07 |
| 1/1/2009 | Payables | 00227385 | 111348 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 2,842.50 |
| 1/1/2009 | Payables | 00227385 | 111354 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 1,316.73 |
| 1/1/2009 | Payables | 00227385 | 111355 | U C SYNERGETIC INC | UC/SYNERGETIC - INVO | 3,553.00 |
| 1/1/2009 | Payables | 00227385 | 111946 | U C SYNERGETIC INC | UC/SYNERGETIC - INVO | 3,347.80 |
| 1/1/2009 | Payables | 00227385 | 111947 | U C SYNERGETIC INC | UC/SYNERGETIC - INV | 3,322.15 |
| 1/1/2009 | Payables | 00227385 | 111948 | U C SYNERGETIC INC | UC/SYNERGETIC - INV | 3,553.00 |
| 1/1/2009 | Payables | 00281863-00004 | 0462182 | PIKE ELEC INC | UC/SYNERGETIC - INV | 3,131.20 |
| 1/1/2009 | Payables | 00281863-00004 | 2006 | POWER CONSULTING ASSOC LLC | UC/SYNERGETIC - INV | 3,494.40 |
| 1/1/2009 | Payables | 00281863-00004 | 2103 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 10,783.09 |
| 1/1/2009 | Payables | 00281863-00004 | 2105 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 626.59 |
| 1/1/2009 | Payables | 00281863-00004 | 2108 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 1,009.84 |
| 1/1/2009 | Payables | 00292433-00002 | 2111 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 5,592.32 |
| 1/1/2009 | Payables | 00318416 | 2506923912 | SCHWEITZER ENGR LAB INC | INSPECTOR SERVICES | 930.63 |
| 1/1/2009 | Payables | 00318416 | 905261513 | CANNON TECH INC | RELAY DESIGN | 930.63 |
| 1/1/2009 | Payables | 00318416 | 905361539 | CANNON TECH INC | RELAY SERVICES | 27,500.00 |
| 1/1/2009 | Payables | 00332482-00007 | 905351447 | BECKWITH ELEC CO INC | COOPER POWER SYSTEMS | 7,500.00 |
| 1/1/2009 | Payables | 00332482-00007 | 97442 | BECKWITH ELEC CO INC | COOPER POWER SYSTEMS | 5,000.00 |
| 1/1/2009 | Payables | 00332482-00007 | 97854 | BECKWITH ELEC CO INC | COOPER POWER SYSTEMS | 5,000.00 |
| 1/1/2009 | Payables | 00332482-00007 | 9775 | BECKWITH ELEC CO INC | RELAY WORK | 5,669.47 |
| 1/1/2009 | Payables | 00332482-00007 | 9675 | BECKWITH ELEC CO INC | RELAY WORK | 4,450.83 |
| 1/1/2009 | Payables | 00332482-00007 | 97682 | BECKWITH ELEC CO INC | RELAY WORK | 3,140.70 |

E. Contractual

| Date | Type | Account | Vendor | Code | Qty | Description | Amount |
|---|---|---|---|---|---|---|---|
| 11/2009 | Payables | 00378442-00001 | TEKSCOM INC | 1028 | | TEKSCOM (SIX FORKS S | 3,115.75 |
| 11/2009 | Payables | 00378442-00001 | TEKSCOM INC | 1030 | | TEKSCOM (RTP SUBSTAT | 10,365.00 |
| 11/2009 | Payables | 00378442-00001 | TEKSCOM INC | 1031 | | TEKSCOM (SPLICING FO | 585.00 |
| 11/2009 | Payables | 00378442-00001 | TEKSCOM INC | 1035 | | TEKSCOM (PRISON FARM | 995.00 |
| 11/2009 | Payables | 00378442-00001 | TEKSCOM INC | 1039 | | TEKSCOM (CARY REGENC | 4,150.00 |
| 11/2009 | Payables | | TEKSCOM INC | 1040 | | TEKSCOM (LOWER SPLIC | 2,158.00 |
| 11/2009 | Payables | 00421238 | TEKSCOM INC | US0020627 | | TEKSCOM (BLUE RIDGE | 30,028.04 |
| 11/2009 | Payables | 00421238 | XTENSIBLE SOLUTIONS INC | US0021238 | | XTENSIBLE (AUGUST 09 | 31,704.51 |
| 11/2009 | Payables | 00441495 | XTENSIBLE SOLUTIONS INC | US0090960 | | XTENSIBLE (CONSULTIN | 26,600.48 |
| 11/2009 | Payables | 00441495 | XTENSIBLE SOLUTIONS INC | 90017 10 | | XTENSIBLE (SMART GRI | 32,185.00 |
| 11/2009 | Payables | 00441495 | POWER SYS ENGR INC | 900171 11 | | POWER SYSTEM ENGINE | 22,416.57 |
| 11/2009 | Payables | 00447748 | POWER SYS ENGR INC | 9001909 | | POWER SYSTEM ENGINEE | 46,000.00 |
| 11/2009 | Payables | 00447748 | POWER SYS ENGR INC | 97244 | | POWER SYSTEM ENGINE | 5,988.75 |
| 11/2009 | Payables | 00447748 | BECKWITH ELEC CO INC | 97345 | | RELAY WORK | 5,475.15 |
| 11/2009 | Payables | | BECKWITH ELEC CO INC | 97851 | | RELAY WORK | 3,424.85 |
| 11/2009 | Payables | | BECKWITH ELEC CO INC | 10908 | | RELAY WORK | 1,800.00 |
| 11/2009 | Payables | 00455677 | ALUMA TOWER CO INC | 249822 | | ALUMA TOWER 100' CRA | 88.75 |
| 11/2009 | Payables | | TAYLORS NURSERY INC | FIR09810006 | | BRIER CRK PLANT REPL | 880.70 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09814005 | | 0000104088 FORESTRY | 219.47 |
| 11/2009 | Payables | | ASPLUNDH TREE EXPERT CO INC | FIR09814006 | | 0000104005 FORESTRY | 2,179.51 |
| 11/2009 | Payables | | ASPLUNDH TREE EXPERT CO INC | FIR09814072 | 2 | 0000000003 FORESTRY | 1,295.28 |
| 11/2009 | Payables | | ASPLUNDH TREE EXPERT CO INC | FIR09814014 | 2 | 0000000003 FORESTRY | 1,295.28 |
| 11/2009 | Payables | | ASPLUNDH TREE EXPERT CO INC | FIR09815002 | | 0000000003 FORESTRY | 3,131.69 |
| 11/2009 | Payables | | ASPLUNDH TREE EXPERT CO INC | FIR09821002 | | 0000000003 FORESTRY | 914.14 |
| 11/2009 | Payables | | LEWIS TREE SERV INC | FIR09821002 | | 0000000003 FORESTRY | 219.54 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822001 | | 0000000003 FORESTRY | 859.92 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822003 | | 0000104088 FORESTRY | 858.82 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822007 | | 0000104088 FORESTRY | 3,300.93 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822008 | | 0000104175 FORESTRY | 1,978.61 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09823008 | | 0000104088 FORESTRY | 1,978.61 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09823009 | | 0000104088 FORESTRY | 2,187.08 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822001 | | 0000104088 FORESTRY | 892.15 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822016 | | 0000104088 FORESTRY | 824.52 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09827020 | | 0000104088 FORESTRY | 1,319.07 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822026 | | 0000104088 FORESTRY | 65.99 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09827032 | | 0000104088 FORESTRY | 1,341.93 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822043 | | 0000104088 FORESTRY | 1,128.20 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822045 | | 0000104088 FORESTRY | 1,890.96 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09827069 | | 0000104088 FORESTRY | 1,435.19 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822073 | | 0000104088 FORESTRY | 1,978.61 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09827004 | | 0000104088 FORESTRY | 2,803.13 |
| 11/2009 | Payables | | BURFORD TREE INC | FIR09822041 | | 0000104088 FORESTRY | 3,566.56 |
| 11/2009 | Payables | | ASPLUNDH TREE EXPERT CO INC | FIR09822042 | | 0000104088 FORESTRY | 446.09 |
| 11/2009 | Payables | | LEWIS TREE SERV INC | FIR09822004 | | 0000104175 FORESTRY | 607.00 |
| 11/2009 | Payables | | M B HAYNES CORP | FO09110212630X | | 0000104175 FORESTRY | 3,599.60 |
| 11/2009 | Payables | | M B HAYNES CORP | FO09110212630X | | EVO0000001 | 2,037.33 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110230238E | | FA228020227 | 1,070.14 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110230238E | | 0FLC2010008 | 7,771.19 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110230238E | | LIJ4080306 | 12,595.35 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110230238E | | 4F8R5010011 | 1,928.22 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110230238E | | 51YY010011 | 3,388.23 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110230238E | | 5HLG010011 | 1,382.53 |
| 11/2009 | Payables | | PIKE ELEC INC | FO0911028H443T | | 8LSR0010008 | 1,502.12 |
| 11/2009 | Payables | | M B HAYNES CORP | FO0911028H443X | | FP5920100001 | 1,579.23 |
| 11/2009 | Payables | | DAVIS H ELLIOT CO INC | FO09110420744E | 2 | FP024010005 | 198.97 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110430238E | | 4DX2010011 | (68.45) |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110430238E | | 1E8X010006 | 808.25 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110430238E | | 34J7010023 | 3,815.43 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110430238E | | 5K5800010010 | 3,266.04 |
| 11/2009 | Payables | | MASTEC NORTH AMER INC | FO09110430238E | | 0M4260010009 | 4,032.46 |
| 11/2009 | Payables | | PIKE ELEC INC | FO0911104B1443S | | EU5800010024 | 1,706.79 |
| 11/2009 | Payables | | PIKE ELEC INC | FO0911104B1443S | 2 | EX9090030021 | 2,003.24 |
| 11/2009 | Payables | | PIKE ELEC INC | FO0911104B1443S | 2 | FM7140100033 | 4,346.41 |
| 11/2009 | Payables | | M B HAYNES CORP | FO09111061080X | | FA7420010001 | 2,568.72 |
| 11/2009 | Payables | | M B HAYNES CORP | FO09111112830X | | FFR4020075 | 2,443.39 |
| 11/2009 | Payables | | M B HAYNES CORP | FO09111112830X | | FH7660010006 | (7.96) |
| 11/2009 | Payables | | DAVIS H ELLIOT CO INC | FO0911104B2744E | | FF9420010012 | 4,673.19 |
| 11/2009 | Payables | | DAVIS H ELLIOT CO INC | FO0911104B2744E | | FH8600100007 | 972.84 |
| 11/2009 | Payables | | | | | FQ0950010001 | 1,707.53 |
| 11/2009 | Payables | | | | | FQ6000010002 | 401.60 |
| 11/2009 | Payables | | | | | EX9590030002 | 860.00 |
| 11/2009 | Payables | | | | | FN4820010017 | 1,502.43 |
| 11/2009 | Payables | | | | | 27100010013 | 991.38 |
| 11/2009 | Payables | | | | | FN2360010005 | 631.04 |
| 11/2009 | Payables | | | | | | 1,907.72 |
| 11/2009 | Payables | | | | | | 334.42 |

| Date | Type | Reference | Vendor | | Account | Amount |
|---|---|---|---|---|---|---|
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | 2K7J8010018 | 1,198.26 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | 7GVW0802013 | 1,796.79 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FC08010018 | 2,822.86 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FD3901015 | 2,717.78 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FIC07010290 | 22,800.31 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FM120010024 | 23,890.67 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FM120010024 | 2,265.92 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | E8538001013 | 3,146.93 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | ET201010014 | 1,475.60 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | E5V8230015 | 1,511.67 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EW1840016 | 1,420.15 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EW1850015 | 1,974.46 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EX330000026 | 1,946.04 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | E3437010015 | 7,216.93 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EX380010019 | 1,474.67 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | FA220010018 | 1,609.31 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | FA221010018 | 1,538.99 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | FR750010007 | 1,443.49 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | FC810010018 | 1,454.58 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | FM113010024 | 1,512.92 |
| 1/1/2009 | Payables | FO0811118143S | PIKE ELEC INC | | 78R0460015 | 2,012.99 |
| 1/1/2009 | Payables | FO0811118144S | PIKE ELEC INC | | PK345010213 | 2,374.79 |
| 1/1/2009 | Payables | FO0811118144S | PIKE ELEC INC | | FL000010027 | 1,996.87 |
| 1/1/2009 | Payables | FO0811118144S | PIKE ELEC INC | | FL866010025 | 3,365.45 |
| 1/1/2009 | Payables | FO0811118144S | PIKE ELEC INC | | FLV88000016 | 1,306.06 |
| 1/1/2009 | Payables | FO0811118201T | DAVIS H ELLIOT CO INC | | F04080010014 | 217.69 |
| 1/1/2009 | Payables | FO0811118207T44E | DAVIS H ELLIOT CO INC | | 27TO2001014 | (243.72) |
| 1/1/2009 | Payables | FO0811118207T44E | E & R INC | | 27TO2001015 | 4,088.30 |
| 1/1/2009 | Payables | FO08111621S3N | E & R INC | | FL778010007 | 1,018.90 |
| 1/1/2009 | Payables | FO08111621S3N | E & R INC | | FM120010010 | 10,166.58 |
| 1/1/2009 | Payables | FO08111021S3N | MASTEC NORTH AMER INC | 2 | FR228010001 | 1,911.11 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | 0808010014 | (69.74) |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FX341020021 | 1,928.22 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FR175010007 | 2,770.55 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | E5183010008 | (407.22) |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EV841010008 | 512.15 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | FH152010008 | 512.15 |
| 1/1/2009 | Payables | FO0811118144S | PIKE ELEC INC | | F0184010007 | 510.84 |
| 1/1/2009 | Payables | FO0811118144S | PIKE ELEC INC | | F019400007 | 512.15 |
| 1/1/2009 | Payables | FO0811118144S | PIKE ELEC INC | | FL058010018 | 512.15 |
| 1/1/2009 | Payables | FO0811118143T | PIKE ELEC INC | | EX456010018 | 8,061.83 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | 7GVW0802014 | 2,210.23 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | 20AVC010014 | 247.04 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | F0080010019 | 2,932.24 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | F0080010024 | 1,706.79 |
| 1/1/2009 | Payables | FO0811118143N | M B HAYNES CORP | | F3326010001 | 2,457.27 |
| 1/1/2009 | Payables | FO0811118144S | M B HAYNES CORP | | EX830010021 | 1,793.83 |
| 1/1/2009 | Payables | FO08112512630X | DAVIS H ELLIOT CO INC | | EY632020008 | (39.22) |
| 1/1/2009 | Payables | FO08112512630X | MASTEC NORTH AMER INC | | 27TO2001015 | 59.85 |
| 1/1/2009 | Payables | FO08112320744E | MASTEC NORTH AMER INC | | 20AXC010015 | 3,977.86 |
| 1/1/2009 | Payables | FO0811232320238E | MASTEC NORTH AMER INC | | EY531030225 | 6,170.87 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | FN8846010022 | 3,815.43 |
| 1/1/2009 | Payables | FO0811232320238E | PIKE ELEC INC | | EV6490010007 | 1,422.07 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EV023010009 | 1,732.84 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EV826010007 | 57,846.42 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EV6640010010 | 7,649.90 |
| 1/1/2009 | Payables | FO0811118143N | PIKE ELEC INC | | EV6730020006 | 1.25 |
| 1/1/2009 | Payables | FO0811128143N | PIKE ELEC INC | | EV96920010010 | 512.15 |
| 1/1/2009 | Payables | FO0811128143N | PIKE ELEC INC | | EY680020007 | 512.15 |
| 1/1/2009 | Payables | FO0811128143N | PIKE ELEC INC | | E2594020013 | 512.15 |
| 1/1/2009 | Payables | FO0811128143N | PIKE ELEC INC | | EV363010018 | 758.49 |
| 1/1/2009 | Payables | FO0811128143N | PIKE ELEC INC | | FH150010008 | 256.08 |
| 1/1/2009 | Payables | FO0811128143N | PIKE ELEC INC | | FR567010007 | 256.08 |
| 1/1/2009 | Payables | FO0811128143S | PIKE ELEC INC | | FL567010020 | 256.08 |
| 1/1/2009 | Payables | FO0811128143S | PIKE ELEC INC | | 12W8V010015 | 256.08 |
| 1/1/2009 | Payables | FO0811128143S | PIKE ELEC INC | | FM420010635 | 244.44 |
| 1/1/2009 | Payables | FO08112512630X | M B HAYNES CORP | | FR072010042 | 256.08 |
| 1/1/2009 | Payables | FO08112512630X | M B HAYNES CORP | | 08J8010018 | 1,233.59 |
| 1/1/2009 | Payables | FO0811130238E | MASTEC NORTH AMER INC | | 5397010013 | 370.83 |
| 1/1/2009 | Payables | FO0811128143N | PIKE ELEC INC | | E8530010014 | 512.15 |

E. Contractual

| Date | Status | Invoice | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 11/2009 | Payables | FOO9112581443N | PIKE ELEC INC | EX283010020 | 671.21 |
| 11/2009 | Payables | FOO9112581443N | PIKE ELEC INC | EX375010014 | 729.23 |
| 11/2009 | Payables | FOO9112581443N | PIKE ELEC INC | FC81503024 | 2,852.79 |
| 11/2009 | Payables | FOO9112581443N | PIKE ELEC INC | F3SY010018 | 2,907.47 |
| 11/2009 | Payables | FOO9112581443N | PIKE ELEC INC | FH58020028 | 2,999.54 |
| 11/2009 | Payables | FOO9112581443N | PIKE ELEC INC | F887010025 | 2,927.70 |
| 11/2009 | Payables | FOO9112581443S | PIKE ELEC INC | FH58020021 | 1,407.89 |
| 11/2009 | Payables | FOO9112581443T | PIKE ELEC INC | FL17010021 | 5,945.41 |
| 1/2009 | Payables | SA0215477 | TEKSYSTEMS INC | 19006020024 | 3,310.65 |
| 1/2009 | Payables | SA0215478 | GUIDANT GROUP | 3HOOL020024 | 3,298.82 |
| 1/2009 | Payables | SA0215479 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 545.60 |
| 1/2009 | Payables | SA0215480 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 15.84 |
| 1/2009 | Payables | SA0215496 | CCSI INC | GUIDANT LABOR CHARGE | 3,114.40 |
| 1/2009 | Payables | SA0215500 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 90.46 |
| 1/2009 | Payables | SA0215513 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 4,300.80 |
| 1/2009 | Payables | SA0215514 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 104.80 |
| 1/2009 | Payables | SA0215533 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2,150.40 |
| 1/2009 | Payables | SA0215534 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 62.40 |
| 1/2009 | Payables | SA0215541 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 11,260.36 |
| 1/2009 | Payables | SA0215542 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 100.32 |
| 1/2009 | Payables | SA0215557 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 15,557.63 |
| 1/2009 | Payables | SA0215558 | TELECOM CONSULTING SERV INC | GUIDANT LABOR CHARGE | 279.17 |
| 1/2009 | Payables | SA0215559 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 19,733.57 |
| 1/2009 | Payables | SA0215565 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 2,933.32 |
| 1/2009 | Payables | SA0215570 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 200.88 |
| 1/2009 | Payables | SA0215579 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 6.03 |
| 1/2009 | Payables | SA0215580 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 17,197.18 |
| 1/2009 | Payables | SA0215581 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 314.32 |
| 1/2009 | Payables | SA0215582 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 5,165.61 |
| 1/2009 | Payables | SA0215589 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 98.30 |
| 1/2009 | Payables | SA0215590 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 2,732.40 |
| 1/2009 | Payables | SA0215700 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 79.20 |
| 1/2009 | Payables | SA0215701 | RADIANT SYS INC | GUIDANT SERVICE CHAR | 198.40 |
| 1/2009 | Payables | SA0215702 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 8.76 |
| 1/2009 | Payables | SA0215703 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2,899.90 |
| 1/2009 | Payables | SA0215722 | CCSI INC | GUIDANT SERVICE CHAR | 83.35 |
| 1/2009 | Payables | SA0215723 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 4,300.80 |
| 1/2009 | Payables | SA0215736 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 124.80 |
| 1/2009 | Payables | SA0215737 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 2,150.40 |
| 1/2009 | Payables | SA0215754 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 1/2009 | Payables | SA0215755 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,434.90 |
| 1/2009 | Payables | SA0215757 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 331.38 |
| 1/2009 | Payables | SA0215760 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 3,180.50 |
| 1/2009 | Payables | SA0215761 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 92.34 |
| 1/2009 | Payables | SA0215762 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 18.56 |
| 1/2009 | Payables | SA0215763 | TELECOM CONSULTING SERV INC | GUIDANT SERVICE CHAR | 0.36 |
| 1/2009 | Payables | SA0215776 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,507.76 |
| 1/2009 | Payables | SA0215777 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 90.26 |
| 1/2009 | Payables | SA0215778 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 11,809.49 |
| 1/2009 | Payables | SA0215798 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 202.13 |
| 1/2009 | Payables | SA0215799 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 736.56 |
| 1/2009 | Payables | SA0215800 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2.13 |
| 1/2009 | Payables | SA0215801 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,547.16 |
| 1/2009 | Payables | SA0215821 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 229.60 |
| 1/2009 | Payables | SA0215822 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 6,072.40 |
| 1/2009 | Payables | SA0217160 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 115.46 |
| 1/2009 | Payables | SA0217181 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 3,339.60 |
| 1/2009 | Payables | SA0217182 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 96.80 |
| 1/2009 | Payables | SA0217183 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 290.60 |
| 1/2009 | Payables | SA0217202 | RADIANT SYS INC | COMENSURA SERVICE CH | 8.64 |
| 1/2009 | Payables | SA0217203 | GUIDANT GROUP | COMENSURA LABOR CHAR | 2,747.20 |
| 1/2009 | Payables | SA0217217 | CCSI INC | COMENSURA SERVICE CH | 79.79 |
| 1/2009 | Payables | SA0217236 | GUIDANT GROUP | COMENSURA LABOR CHAR | 4,300.80 |
| 1/2009 | Payables | SA0217238 | SKILLSTORM COMMERCIAL SERV LLC | COMENSURA SERVICE CH | 124.80 |
| 1/2009 | Payables | SA0217239 | GUIDANT GROUP | COMENSURA LABOR CHAR | 2,150.40 |
| 1/2009 | Payables | SA0217242 | SAI PEOPLE SOLUTIONS INC | COMENSURA SERVICE CH | 62.40 |
| 1/2009 | Payables | SA0217253 | GUIDANT GROUP | COMENSURA LABOR CHAR | 11,803.84 |
| 1/2009 | Payables | SA0217256 | SAI PEOPLE SOLUTIONS INC | COMENSURA SERVICE CH | 336.28 |
| 1/2009 | Payables | SA0217258 | GUIDANT GROUP | COMENSURA LABOR CHAR | 948.80 |
| 1/2009 | Payables | SA0217259 | INDUS STAFFING SERV INC | COMENSURA SERVICE CH | 27.54 |
| 1/2009 | Payables | SA0217260 | GUIDANT GROUP | COMENSURA LABOR CHAR | 74.24 |
| 1/2009 | Payables | SA0217261 | GUIDANT GROUP | COMENSURA SERVICE CH | 1.43 |
| 1/2009 | Payables | SA0217278 | TELECOM CONSULTING SERV LLC | COMENSURA LABOR CHAR | 5,390.23 |
| 1/2009 | Payables | | GUIDANT GROUP | COMENSURA SERVICE CH | 160.30 |
| 1/2009 | Payables | | SULLIVAN & COGLIANO DESIGNERS INC | COMENSURA LABOR CHAR | 1,607.04 |
| 1/2009 | Payables | | THE BARTECH GROUP INC | COMENSURA LABOR CHAR | 48.24 |
| 1/2009 | Payables | | | | 9,910.04 |

E. Contractual

| Date | Category | Vendor | Code | Description | Amount |
|---|---|---|---|---|---|
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217279 | COMENSURA SERVICE CH | 180.60 |
| 1/1/2009 | Payables | THE BARTECH GROUP INC | SAG217280 | COMENSURA LABOR CHAR | 4,561.64 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217281 | COMENSURA SERVICE CH | 248.49 |
| 1/1/2009 | Payables | SAPPHIRE TECH LLC | SAG217296 | COMENSURA LABOR CHAR | 2,732.40 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217298 | COMENSURA SERVICE CH | 79.20 |
| 1/1/2009 | Payables | INDUS STAFFING SERV INC | SAG217354 | COMENSURA LABOR CHAR | 6,495.51 |
| 1/1/2009 | Payables | TEKSYSTEMS INC | SAG217355 | COMENSURA LABOR CHAR | 132.15 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217370 | GUIDANT SERVICE CHARGE | 398.80 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217371 | GUIDANT LABOR CHARGE | 11.52 |
| 1/1/2009 | Payables | RADANT SYS INC | SAG217372 | GUIDANT LABOR CHARGE | 3,155.20 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217373 | GUIDANT SERVICE CHARGE | 91.84 |
| 1/1/2009 | Payables | CCSI INC | SAG217392 | GUIDANT LABOR CHARGE | 4,300.80 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217393 | GUIDANT SERVICE CHAR | 124.80 |
| 1/1/2009 | Payables | SKILLSTORM COMMERCIAL SERV LLC | SAG217404 | GUIDANT LABOR CHARGE | 2,150.40 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217405 | GUIDANT SERVICE CHAR | 62.40 |
| 1/1/2009 | Payables | SAI PEOPLE SOLUTIONS INC | SAG217422 | GUIDANT LABOR CHARGE | 14,682.82 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217423 | GUIDANT SERVICE CHAR | 431.66 |
| 1/1/2009 | Payables | INDUS STAFFING SERV INC | SAG217428 | GUIDANT LABOR CHARGE | 37.12 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217429 | GUIDANT SERVICE CHAR | 0.71 |
| 1/1/2009 | Payables | TELECOM CONSULTING SERV LLC | SAG217446 | GUIDANT LABOR CHARGE | 2,552.00 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217447 | GUIDANT SERVICE CHAR | 48.40 |
| 1/1/2009 | Payables | TELECOM CONSULTING SERV LLC | SAG217448 | GUIDANT LABOR CHARGE | 12,527.06 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217449 | GUIDANT SERVICE CHAR | 225.45 |
| 1/1/2009 | Payables | THE BARTECH GROUP INC | SAG217466 | GUIDANT LABOR CHARGE | 14,346.43 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217467 | GUIDANT SERVICE CHAR | 266.17 |
| 1/1/2009 | Payables | THE BARTECH GROUP INC | SAG217468 | GUIDANT LABOR CHARGE | 5,792.30 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217469 | GUIDANT SERVICE CHAR | 110.16 |
| 1/1/2009 | Payables | SAPPHIRE TECH LLC | SAG217489 | GUIDANT LABOR CHARGE | 1,290.00 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217490 | GUIDANT SERVICE CHAR | 37.40 |
| 1/1/2009 | Payables | INDUS STAFFING SERV INC | SAG217546 | GUIDANT LABOR CHARGE | 7,632.95 |
| 1/1/2009 | Payables | GUIDANT GROUP | SAG217548 | GUIDANT SERVICE CHAR | 155.03 |
| 1/1/2009 | Payables | | | GUIDANT WE 11/27/09 | 591.84 |
| 1/1/2009 | Projects | | ACCR-VAR-113009-CJ04 | Annette Clark | 56.30 |
| 1/1/2009 | Projects | | ACCR-VAR-113009-LA04 | Joe Canacappa | 898.94 |
| 1/1/2009 | Projects | | ACCR-VAR-113009-JA04 | 1 | 7,000.00 |
| 1/1/2009 | Projects | | ACCRC63080REOMC1109 | SG | 1,411.12 |
| 1/1/2009 | Projects | | ACCR-C71-113006-IM03 | IBM - BPM Expenses | 43,440.00 |
| 1/1/2009 | Projects | | ACCR-EDC-C-1109-03KR | IBM - BPM Labor | 211,200.00 |
| 1/1/2009 | Projects | | ACCR-EDC-C-1109-03KR | Guidant accrual for November | 18,124.84 |
| 1/1/2009 | Projects | | ACCR-EDC-D-1109-02AP | Journal Import Created | 2,303.19 |
| 1/1/2009 | Projects | | ACCR-EDC-D-1109-02AP | Guidant | 528.08 |
| 1/1/2009 | Projects | | ACCR 063086 GUIDANT | CANNON SUPPORT FROM OCT | 16,000.00 |
| 1/1/2009 | Projects | | ACCR-S49-113009-DC01 | TELVENT | 266,925.00 |
| 1/1/2009 | Projects | | ACCR-S49-113009-DC01 | XTENSIBLE SUPPORT | 25,752.25 |
| 1/1/2009 | Projects | | ACCR-S56-113009-DC01 | Journal Import Created | 40,000.00 |
| 1/1/2009 | Projects | | ACCR-TRN-113009-01MM | PIKE INVOICE #146100 | 11,115.00 |
| 1/1/2009 | Projects | | ACCR-TRN-113009-02MM | PIKE UNBILLED ESTIMATE FOR NOVEMBER 2009 | 15,520.00 |
| 1/1/2009 | Projects | | ACCR-TRN-113009-03MM | BOOTH & ASSOCIATES UNBILLED ESTIMATE FOR | 30,500.00 |
| 1/1/2009 | Projects | | ACCR-TRN-113009-04MM | PIKE #80011137266000 | 23,480.21 |
| 1/1/2009 | Projects | | ACCR-TRN-113009-05MM | PIKE INVOICE #20091137346000 | 12,291.45 |
| 1/1/2009 | Projects | | ACCR-TRN-113009-05MM | SEL UNBILLED ESTIMATE FOR NOVEMBER 2009 | 39,600.00 |
| 1/1/2009 | Projects | | ACCR-VAR-113009-BC08 | Guidant Labor - November | 1,265.82 |
| 1/1/2009 | Projects | | ACCR-VAR-113009-DR10 | Journal Import Created | 14,967.28 |
| 1/1/2009 | Projects | | ACCR-VAR-113009-IM04 | Journal Import Created | 2,866.00 |
| 1/2/2009 | Projects | | ADJC-VAR-113006-IM03 | SG CAP | 585.00 |
| 1/2/2009 | Projects | | ADJR-EDC-C-1109-01KR | SG CAP | 32,251.00 |
| 1/2/2009 | Projects | | ADJR-EDC-C-1109-01KR | Journal Import Created | (37,802.33) |
| 1/2/2009 | Projects | | ACCR-VAR-103106-C118 | Smart Grid Regulatory Pre-Cap Labor | 37,802.33 |
| 1/2/2009 | Projects | | REVA-VAR-103106-C118 | GUIDANT WE 10/30/09 | (4,112.82) |
| 1/2/2009 | Projects | | REVA-VAR-103106-LA08 | GUIDANT WE 10/30/09 | (3,341.56) |
| 1/2/2009 | Projects | | REVA-VAR-103106-LA08 | Clark & Collins | (4,553.10) |
| 1/2/2009 | Projects | | REVR-EDC-D-1009-02KR | Joe Canacappa | (2,187.85) |
| 1/2/2009 | Projects | | REVR-EDC-D-1009-02KR | IBM BPM Oct | (235,520.00) |
| 1/2/2009 | Projects | | REVR-EDC-D-1009-02KR | IBM BPM Sept | (13,200.00) |
| 1/2/2009 | Projects | | REVR-S56-103106-DC01 | IBM DSM Use Case | (114,319.00) |
| 1/2/2009 | Projects | | REVR IS3306 GUIDANT | Accrue Synergetic Invoices for Sep/Oct | (13,015.47) |
| 1/2/2009 | Projects | | REVR-S49-103106-DC01 | Guidant Accrual for EDC for October 2009 | (31,976.99) |
| 1/2/2009 | Projects | | REVR-S56-103106-DC01 | OCT GUIDANT ACCRUAL | (1,041.20) |
| 1/2/2009 | Projects | | REVR-TD-103106-02CG | CannonCooper | (18,000.00) |
| 1/2/2009 | Projects | | REVR-TD-103106-02CG | Xtensible | (1,115.00) |
| 1/2/2009 | Projects | | REVR-TD-103106-02CG | Joe Canacappa | (47,025.00) |
| 1/2/2009 | Projects | | REVR-TD-103106-02CG | POWER SYSTEMS ENGINEERING | (1,115.00) |
| 1/2/2009 | Projects | | REVR-TRN-103106-01MM | PIKE INV | (27,129.85) |
| 1/2/2009 | Projects | | REVR-TRN-103106-02MM | PIKE INV 20091016728400 | (18,032.04) |
| 1/2/2009 | Projects | | REVR-TRN-103106-02MM | PIKE INV 20091016728500 | (50,295.07) |
| 1/2/2009 | Projects | | REVR-TRN-103106-01MM | BOOTH UNBILLED ESTIMATE FOR OCTOBER 2009 | (30,295.07) |
| 1/2/2009 | Projects | | REVR-TRN-103106-01MM | PIKE ELECTRIC UNBILLED ESTIMATE FOR OCTO | (20,500.00) |
| 1/2/2009 | Projects | | REVR-TRN-103106-01MM | SEL & PIKE UNBILLED ESTIMATES FOR OCTOBE | (74,000.00) |

E. Contractual

| Date | Type | Reference | Description | Code | Amount |
|---|---|---|---|---|---|
| 11/2009 | Projects | REVR-VAR-103109-BC09 | Guidant Labor Accrual - Oct | | (7,960.20) |
| 11/2009 | Projects | REVR-VAR-103109-DC01 | Cannon Inv #805281513 | | (27,500.00) |
| 11/2009 | Projects | REVR-VAR-103109-DC01 | Cannon Inv #805313539 | | (7,500.00) |
| 11/2009 | Projects | REVR-VAR-103109-DC01 | PSE Inv #600171 | | (22,418.97) |
| 11/2009 | Projects | REVR-VAR-103109-DC02 | Celnon Cooper Inv #805351447 | | (5,000.00) |
| 11/2009 | Projects | REVR-VAR-103109-DC02 | PSE Inv#9001710 | | (32,185.90) |
| 11/2009 | Projects | REVR-VAR-103109-DC02 | Telacom Inv#1035 | | (595.00) |
| 11/2009 | Projects | REVR-VAR-103109-DC03 | Trelacom Inv#1038 | | (4,150.00) |
| 11/2009 | Projects | REVR-VAR-103109-DC04 | Journal Import Created | | (24,580.29) |
| 11/2009 | Projects | REVR-VAR-103109-DR02 | BPM COURSE | | (28,000.00) |
| 11/2009 | Projects | REVR-VAR-103109-DR09 | BPM COURSE TRAVEL | | (28,000.00) |
| 11/2009 | Spreadsheet | | Journal Import Created | 9FLC2 | (825.14) |
| 11/2009 | Spreadsheet | | | 1EBX0186 | (208.91) |
| 11/2009 | Spreadsheet | | | IGU32218 | (1,503.22) |
| 11/2009 | Spreadsheet | | | 1JJME195 | (1,574.43) |
| 11/2009 | Spreadsheet | | | 2LF3K215 | 1,405.20 |
| 11/2009 | Spreadsheet | | | 3AJ0123 | (1,453.34) |
| 11/2009 | Spreadsheet | | | 410641144 | 1,024.56 |
| 11/2009 | Spreadsheet | | | 410642144 | (1,687.97) |
| 11/2009 | Spreadsheet | | | 4FSBG111 | (26,124.11) |
| 11/2009 | Spreadsheet | | | 4KKN3014407 | 34,720.08 |
| 11/2009 | Spreadsheet | | | 4KKN301408 | (1,116.34) |
| 11/2009 | Spreadsheet | | | 51Y1Y111 | 14,304.52 |
| 11/2009 | Spreadsheet | | | 339AC218 | 407.45 |
| 11/2009 | Spreadsheet | | | 5KE39610 | (1,473.56) |
| 11/2009 | Spreadsheet | | | 529F1334 | 1,274.13 |
| 11/2009 | Spreadsheet | | | 529F1335 | (0.02) |
| 11/2009 | Spreadsheet | | | 70IWO6218 | 9,854.98 |
| 11/2009 | Spreadsheet | | | 80B3D19 | 238.95 |
| 11/2009 | Spreadsheet | | | 85DHIA360 | 0.06 |
| 11/2009 | Spreadsheet | | | 8LSEA | (0.02) |
| 11/2009 | Spreadsheet | | | 8IHF3215 | 7,788.74 |
| 11/2009 | Spreadsheet | | | 8DAD11242 | (159.97) |
| 11/2009 | Spreadsheet | | | 9DAD1134 | 1,024.56 |
| 11/2009 | Spreadsheet | | | 9DAD11509 | 1,127.83 |
| 11/2009 | Spreadsheet | | | EX8487337 | 9,694.45 |
| 11/2009 | Spreadsheet | | | EX84881136 | 1,363.57 |
| 11/2009 | Spreadsheet | | | EX8488337 | (33,490.35) |
| 11/2009 | Spreadsheet | | | ES830114 | 25,111.22 |
| 11/2009 | Spreadsheet | | | ES836113 | 48,821.92 |
| 11/2009 | Spreadsheet | | | EU232192 | (1,346.32) |
| 11/2009 | Spreadsheet | | | EU698724 | (1,220.46) |
| 11/2009 | Spreadsheet | | | EVOZ0 | (1,087.84) |
| 11/2009 | Spreadsheet | | | EV683113 | (1,640.99) |
| 11/2009 | Spreadsheet | | | EV642113 | (7,771.19) |
| 11/2009 | Spreadsheet | | | EV645196 | 556.00 |
| 11/2009 | Spreadsheet | | | EW164116 | 556.00 |
| 11/2009 | Spreadsheet | | | EW188115 | 1,991.78 |
| 11/2009 | Spreadsheet | | | EW0152324 | (1,258.31) |
| 11/2009 | Spreadsheet | | | EX262100 | (1,269.31) |
| 11/2009 | Spreadsheet | | | EX330028 | 5,830.18 |
| 11/2009 | Spreadsheet | | | EX375114 | (1,652.22) |
| 11/2009 | Spreadsheet | | | EX379110 | (2,808.87) |
| 11/2009 | Spreadsheet | | | EX389119 | (665.01) |
| 11/2009 | Spreadsheet | | | EX4861177 | (1,335.70) |
| 11/2009 | Spreadsheet | | | EX909921 | (1,372.29) |
| 11/2009 | Spreadsheet | | | EY00332 | 4,000.53 |
| 11/2009 | Spreadsheet | | | EZ19O337 | (1,551.61) |
| 11/2009 | Spreadsheet | | | FA220118 | 1,817.71 |
| 11/2009 | Spreadsheet | | | FA221116 | 2,889.55 |
| 11/2009 | Spreadsheet | | | FA3282227 | (1,394.01) |
| 11/2009 | Spreadsheet | | | FB776136 | (1,333.39) |
| 11/2009 | Spreadsheet | | | FB778136 | (6,079.87) |
| 11/2009 | Spreadsheet | | | FB98533 | 725.60 |
| 11/2009 | Spreadsheet | | | FB967138 | 778.95 |
| 11/2009 | Spreadsheet | | | FC818118 | 1,914.05 |
| 11/2009 | Spreadsheet | | | FD318O238 | 1,262.50 |
| 11/2009 | Spreadsheet | | | FE4741204 | (1,344.21) |
| 11/2009 | Spreadsheet | | | FF764275 | 5,180.42 |
| 11/2009 | Spreadsheet | | | FF9431215 | 3,543.83 |
| 11/2009 | Spreadsheet | | | FH341516 | (2,815.21) |
| 11/2009 | Spreadsheet | | | FH431320 | 3,453.28 |
| 11/2009 | Spreadsheet | | | FH76818 | 523.53 |
| 11/2009 | Spreadsheet | | | FH770112 | 897.61 |
| 11/2009 | Spreadsheet | | | FH88617 | (582.72) |
| 11/2009 | Spreadsheet | | | FJ0901243 | (873.12) |
| | | | | | (411.78) |
| | | | | | 9,919.90 |

| Date | Type | Doc No. | Account No. | Vendor | Charge Ref | Code | Amount |
|---|---|---|---|---|---|---|---|
| 1/1/2009 | Spreadsheet | | | | FK343213 | | (8,172.39) |
| 1/1/2009 | Spreadsheet | | | | FK529124 | | 1,709.70 |
| 1/1/2009 | Spreadsheet | | | | FK8731278 | | 13,908.70 |
| 1/1/2009 | Spreadsheet | | | | FK69846 | | 842.06 |
| 1/1/2009 | Spreadsheet | | | | FK96118 | | 1,222.74 |
| 1/1/2009 | Spreadsheet | | | | FL5581126 | | (5,531.83) |
| 1/1/2009 | Spreadsheet | | | | FL38628 | | 461.13 |
| 1/1/2009 | Spreadsheet | | | | FL7631825 | | 24,836.22 |
| 1/1/2009 | Spreadsheet | | | | FL778167 | | (3,746.64) |
| 1/1/2009 | Spreadsheet | | | | FM128110 | | (435.34) |
| 1/1/2009 | Spreadsheet | | | | FM401537 | | 14,941.95 |
| 1/1/2009 | Spreadsheet | | | | FM528117 | | 1,436.25 |
| 1/1/2009 | Spreadsheet | | | | FM714133 | | (1,445.39) |
| 1/1/2009 | Spreadsheet | | | | FM027120 | | 1,061.81 |
| 1/1/2009 | Spreadsheet | | | | FN043146 | | 1,481.78 |
| 1/1/2009 | Spreadsheet | | | | FN25714 | | 0.06 |
| 1/1/2009 | Spreadsheet | | | | FN033137 | | 1,412.93 |
| 1/1/2009 | Spreadsheet | | | | FS116 | | 39.66 |
| 1/2/2009 | Spreadsheet | | | | Synergistics Nov Accrual | | 8,007.54 |
| 1/2/2009 | Payables | | LGL191830 | SMITH ANDERSON BLOUNT DORSETT | LEGAL EXPENSE CHARGE | | 2,036.99 |
| 1/2/2009 | Payables | | LGL191846 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | | 59.10 |
| 1/2/2009 | Payables | | LGL191848 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | | 9,401.31 |
| 1/2/2009 | Payables | | LGL193181 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | | 1,735.13 |
| 1/2/2009 | Payables | | LGL193167 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | | 10,340.14 |
| 1/2/2009 | Payables | | SAG218381 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | | 428.78 |
| 1/2/2009 | Payables | | SAG218382 | GUIDANT GROUP | GUIDANT SERVICE CHAR | | 8.19 |
| 1/2/2009 | Payables | | SAG218558 | GUIDANT GROUP | GUIDANT SERVICE CHAR | | 749.14 |
| 1/2/2009 | Payables | | SAG218589 | GUIDANT GROUP | GUIDANT SERVICE CHARGE | | 14.28 |
| 1/2/2009 | Payables | | SAG218802 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHARGE | | 4,560.80 |
| 1/2/2009 | Payables | | SAG218803 | GUIDANT GROUP | GUIDANT SERVICE CHAR | | 67.12 |
| 1/2/2009 | Payables | | SAG240099 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | | 385.46 |
| 1/2/2009 | Payables | | SAG218100 | GUIDANT GROUP | GUIDANT SERVICE CHAR | | 7.35 |
| 1/2/2009 | Payables | | SAG218602 | GUIDANT GROUP | GUIDANT LABOR CHARGE | | 2,552.00 |
| 1/2/2009 | Payables | | SAG219114 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | | 49.40 |
| 1/2/2009 | Payables | | SAG219905 | GUIDANT GROUP | GUIDANT SERVICE CHAR | | 2,552.00 |
| 1/2/2009 | Payables | | SAG219907 | | GUIDANT SERVICE CHAR | | 48.40 |
| 1/2/2009 | Projects | | | | Journal Import Created | | 4,422.81 |
| 1/2/2009 | Projects | | | | Journal Import Created | | 24,570.00 |
| 1/2/2009 | Projects | | | | KPMG | | 50,000.00 |
| 1/2/2009 | Projects | | | | Guident Labor Charges | | 3,120.48 |
| 1/2/2009 | Projects | | | | Guidant | | 3,600.00 |
| 1/2/2009 | Payables | 2598238 | | | TMobile | | (437.97) |
| 1/2/2009 | Payables | 0003397 | C060JJGF | GARRISON DESIGN | DESIGN SERVICES-INVW | | (11,555.10) |
| 1/2/2009 | Payables | 0004546 | C06DMVM | IBM CORP | IBM (TRAVEL CHARGES) | | 2,471.00 |
| 1/2/2009 | Payables | 0004546 | 72344766 | IBM CORP | IBM SCVS (TE WIGGINS) | | 2,471.89 |
| 1/2/2009 | Payables | 0004546 | 7235010027 | AT&T | IBM (756051/101) | | 1,047.40 |
| 1/2/2009 | Payables | 0004546 | GJ7174J | AT&T | ATT SMARTGRID-725501 | | 676.10 |
| 1/2/2009 | Payables | 0008967 | GJ63890 | AT&T | ATT -GJ7174J-110/12 | | 2,394.60 |
| 1/2/2009 | Payables | 0008967 | 26484 | STORR OFF ENVIRONMENTS INC | ATT-CARTGRID-G23699 | | 735.02 |
| 1/2/2009 | Payables | 0008967 | 267443 | STORR OFF ENVIRONMENTS INC | FURNISTORINSTALL-CH | | 1,053.53 |
| 1/2/2009 | Payables | 0008967 | 263034 | STORR OFF ENVIRONMENTS INC | FURNISTORINSTALL-CH | | 1,728.80 |
| 1/2/2009 | Payables | 0006942 | 288169 | SOFTWARE AG USA INC | FURNISTORINSTALL-CH | | 200.00 |
| 1/2/2009 | Payables | 0006942 | 1150002495 | SOFTWARE AG USA INC | FURNISTORINSTALL-CH | | 918.50 |
| 1/2/2009 | Payables | 0006942 | 1150002676 | SOFTWARE AG USA INC | SOFTWARE AG-WEBMETH | | 901.00 |
| 1/2/2009 | Payables | 00115382-00002 | 2092760 | NEW RIVER ELEC CORP | SOFTWARE AG- WEBM B | | 6,415.00 |
| 1/2/2009 | Payables | 00115382-00002 | 2092781 | NEW RIVER ELEC CORP | SOFTWARE AG- WEBM BP | | 1,166.34 |
| 1/2/2009 | Payables | 00115382-00002 | 2092782 | NEW RIVER ELEC CORP | SUB WORK | | 1,192.20 |
| 1/2/2009 | Payables | 00115382-00002 | 2092783 | NEW RIVER ELEC CORP | SUB WORK | | 6,457.41 |
| 1/2/2009 | Payables | 00115382-00002 | 2092806 | NEW RIVER ELEC CORP | SUB WORK | | 9,028.88 |
| 1/2/2009 | Payables | 00115382-00002 | 2092807 | NEW RIVER ELEC CORP | SUB WORK | | 7,325.10 |
| 1/2/2009 | Payables | 00115382-00002 | 2092808 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 5,165.82 |
| 1/2/2009 | Payables | 00115382-00002 | 2092809 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 1,554.02 |
| 1/2/2009 | Payables | 00115382-00002 | 2092810 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 3,128.04 |
| 1/2/2009 | Payables | 00115382-00002 | 2092811 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 1,121.25 |
| 1/2/2009 | Payables | 00115382-00002 | 2092812 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 1,569.75 |
| 1/2/2009 | Payables | 00115382-00002 | 2092813 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 1,173.25 |
| 1/2/2009 | Payables | 00115382-00002 | 2092814 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 2,242.50 |
| 1/2/2009 | Payables | 00115382-00002 | 2092879 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 1,042.68 |
| 1/2/2009 | Payables | 00115382-00002 | 2092880 | NEW RIVER ELEC CORP | DECOMMISSION WORK | | 3,046.54 |
| 1/2/2009 | Payables | 00115382-00002 | 2092881 | NEW RIVER ELEC CORP | SUB CLEANUP | | 4,846.17 |
| 1/2/2009 | Payables | 00115382-00002 | 2092882 | NEW RIVER ELEC CORP | SUB CLEANUP | | 2,808.36 |
| 1/2/2009 | Payables | 00115382-00002 | 2092883 | NEW RIVER ELEC CORP | SUB CLEANUP | | 2,764.61 |
| 1/2/2009 | Payables | 00195879-00002 | 200911217234000 | PIKE ELEC INC | RELAY DESIGN | | 2,827.00 |
| 1/2/2009 | Payables | 00195879-00002 | 200911217284000 | PIKE ELEC INC | RELAY DESIGN | | 2,827.00 |
| | | | | | | | 56,005.11 |
| | | | | | | | 56,053.36 |

ACCN I5459 12T7M9
ACCR3B0RFECMC1209
ACCR3B031K0MG DEC
ACCR3B031SGGUID DEC
ADUC3B031SGIO LABOR
REVN I53459 11GUI9
REVN I53459 11LGL9

| Date | Account | Invoice | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 1/2/2009 Payables | 00185679-0004 | 2009011137285000 | PIKE ELEC INC | RELAY WORK | 23,770.15 |
| 1/2/2009 Payables | 00185679-0004 | 2009011137346000 | PIKE ELEC INC | DESIGN WORK | 12,291.45 |
| 1/2/2009 Payables | 00185679-0004 | 2009121173460000 | PIKE ELEC INC | RELAY WORK | 12,620.41 |
| 1/2/2009 Payables | 00185679-0004 | 0010282 | PIKE ELEC INC | RELAY /DESIGN | 2,739.21 |
| 1/2/2009 Payables | 00185679-0006 | 0010433 | PIKE ELEC INC | RELAY WORK | 2,454.40 |
| 1/2/2009 Payables | 00185679-0006 | 0010434 | PIKE ELEC INC | RELAY WORK | 2,973.70 |
| 1/2/2009 Payables | 00185679-0006 | 0010676 | PIKE ELEC INC | DECOMISSIONING | 12,443.24 |
| 1/2/2009 Payables | 00185679-0006 | 0010677 | PIKE ELEC INC | SUB WORK | 11,115.00 |
| 1/2/2009 Payables | 00185679-0006 | 0100552 | PIKE ELEC INC | RELAY WORK | 3,300.85 |
| 1/2/2009 Payables | 00185679-0006 | 0102554 | PIKE ELEC INC | RELAY WORK | 2,929.45 |
| 1/2/2009 Payables | 00185679-0006 | 0102556 | PIKE ELEC INC | RELAY WORK | 631.70 |
| 1/2/2009 Payables | 00185679-0006 | 0102558 | PIKE ELEC INC | RELAY WORK | 1,677.90 |
| 1/2/2009 Payables | 00185679-0006 | 0102557 | PIKE ELEC INC | SUB WORK | 3,003.16 |
| 1/2/2009 Payables | 00185679-0006 | 0102559 | PIKE ELEC INC | RELAY WORK | 9,691.29 |
| 1/2/2009 Payables | 00185679-0006 | 0102560 | PIKE ELEC INC | DECOMISSION BRICK | 2,720.23 |
| 1/2/2009 Payables | 00185679-0006 | 0147356A | PIKE ELEC INC | APEX TRIANGLE BRICK | 7,460.07 |
| 1/2/2009 Payables | 00185679-0006 | 0147028 | PIKE ELEC INC | RELAY WORK | 724.10 |
| 1/2/2009 Payables | 00185679-0006 | 0104091 | PIKE ELEC INC | RELAY WORK | 1,699.39 |
| 1/2/2009 Payables | 00185679-0006 | 0104100 | PIKE ELEC INC | RELAY WORK | 977.15 |
| 1/2/2009 Payables | 00185679-0006 | 0104101 | PIKE ELEC INC | RELAY WORK | 925.50 |
| 1/2/2009 Payables | 00185679-0006 | 0104103 | PIKE ELEC INC | RELAY WORK | 413.20 |
| 1/2/2009 Payables | 00185679-0006 | 0104107 | PIKE ELEC INC | DECOMISSIONING | 3,397.10 |
| 1/2/2009 Payables | 00185679-0006 | 0104108 | PIKE ELEC INC | DECOMISSIONING | 941.20 |
| 1/2/2009 Payables | 00185679-0006 | 0104109 | PIKE ELEC INC | RELAY WORK | 1,700.11 |
| 1/2/2009 Payables | 00185679-0006 | 0104110 | PIKE ELEC INC | DECOMISSIONING | 1,360.11 |
| 1/2/2009 Payables | 00185679-0006 | 0104111 | PIKE ELEC INC | DECOMISSIONING | 1,700.11 |
| 1/2/2009 Payables | 00185679-0006 | 0104112 | PIKE ELEC INC | DECOMISSIONING | 1,360.11 |
| 1/2/2009 Payables | 00185679-0006 | 0106084 | PIKE ELEC INC | DECOMISSIONING | 3,060.23 |
| 1/2/2009 Payables | 00185679-0006 | 0106085 | PIKE ELEC INC | DECOMISSIONING | 2,176.18 |
| 1/2/2009 Payables | 00185679-0006 | 0106087 | PIKE ELEC INC | DECOMISSIONING | 544.05 |
| 1/2/2009 Payables | 00185679-0006 | 0106088 | PIKE ELEC INC | RELAY WORK | 3,523.09 |
| 1/2/2009 Payables | 00185679-0006 | 0106089 | PIKE ELEC INC | RELAY WORK | 1,283.40 |
| 1/2/2009 Payables | 00185679-0006 | 0106092 | PIKE ELEC INC | RELAY WORK | 1,191.00 |
| 1/2/2009 Payables | 00185679-0006 | 0106093 | PIKE ELEC INC | DECOMISSIONING | 4,355.92 |
| 1/2/2009 Payables | 00185679-0006 | 0106094 | PIKE ELEC INC | DECOMISSIONING | 2,040.11 |
| 1/2/2009 Payables | 00185679-0006 | 0106095 | PIKE ELEC INC | DECOMISSIONING | 1,360.11 |
| 1/2/2009 Payables | 00185679-0006 | 0106096 | PIKE ELEC INC | DECOMISSION | 1,156.07 |
| 1/2/2009 Payables | 00185679-0006 | 0106097 | PIKE ELEC INC | DECOMISSION | 816.07 |
| 1/2/2009 Payables | 00185679-0006 | 0106098 | PIKE ELEC INC | DECOMISSIONING | 1,088.09 |
| 1/2/2009 Payables | 00185679-0006 | 0106099 | PIKE ELEC INC | DECOMISSIONING | 1,700.11 |
| 1/2/2009 Payables | 00185679-0006 | 0106100 | PIKE ELEC INC | DECOMISSIONING | 1,360.11 |
| 1/2/2009 Payables | 00185679-0006 | 0197896 | PIKE ELEC INC | RELAY WORK | 1,360.11 |
| 1/2/2009 Payables | 00185679-0006 | 0197897 | PIKE ELEC INC | RELAY WORK | 1,360.11 |
| 1/2/2009 Payables | 00185679-0006 | 0197700 | PIKE ELEC INC | RELAY WORK | 11,115.00 |
| 1/2/2009 Payables | 00185679-0006 | 0197701 | PIKE ELEC INC | RELAY WORK | 5,957.50 |
| 1/2/2009 Payables | 00185679-0006 | 0197702 | PIKE ELEC INC | SUB WORK | 483.98 |
| 1/2/2009 Payables | 00185679-0006 | 0197703 | PIKE ELEC INC | DECOMISSION | 434.48 |
| 1/2/2009 Payables | 00185679-0006 | 0197704 | PIKE ELEC INC | DECOMISSION | 1,441.80 |
| 1/2/2009 Payables | 00185679-0006 | 0197705 | PIKE ELEC INC | DECOMISSION | 1,700.11 |
| 1/2/2009 Payables | 00185679-0006 | 0197706 | PIKE ELEC INC | DECOMISSION | 544.05 |
| 1/2/2009 Payables | 00185679-0006 | 0197708 | PIKE ELEC INC | DECOMISSION | 816.07 |
| 1/2/2009 Payables | 00185679-0006 | 101101 | PIKE ELEC INC | DECOMISSION | 1,360.11 |
| 1/2/2009 Payables | 0022736S | 111905 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 1,360.11 |
| 1/2/2009 Payables | 0022736S | 111905 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 21,824.36 |
| 1/2/2009 Payables | 0022736S | 111938 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 76,651.42 |
| 1/2/2009 Payables | 0022736S | 111940 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 794.72 |
| 1/2/2009 Payables | 0022736S | 112784 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 794.54 |
| 1/2/2009 Payables | 0022736S | 112802 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,892.80 |
| 1/2/2009 Payables | 0022736S | 112804 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 1,215.19 |
| 1/2/2009 Payables | 0022736S | 112806 | U C SYNERGETIC INC | UC/SYNERGETIC - INV0 | 248.55 |
| 1/2/2009 Payables | 0022736S | 113001 | U C SYNERGETIC INC | UC/SYNERGETIC - INV0 | 3,553.00 |
| 1/2/2009 Payables | 0022736S | 113061 | U C SYNERGETIC INC | UC/SYNERGETIC - INV0 | 3,501.70 |
| 1/2/2009 Payables | 0022736S | 113070 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,178.65 |
| 1/2/2009 Payables | 0022736S | 113071 | U C SYNERGETIC INC | UC/SYNERGETIC - INV | 457.14 |
| 1/2/2009 Payables | 0022736S | 113072 | U C SYNERGETIC INC | UC/SYNERGETIC - INVO | 2,878.50 |
| 1/2/2009 Payables | 0023592S-0006 | AH05099 | U C SYNERGETIC INC | UC/SYNERGETIC - INV | 2,945.00 |
| 1/2/2009 Payables | 0028118S3-0004 | 2099 | HLS INC | UC/SYNERGETIC - INV | 2,982.85 |
| 1/2/2009 Payables | 0028118S3-0004 | 2105 | HLS INC | PREPARE RFP FOR ENGI | 342.71 |
| 1/2/2009 Payables | 0028118S3-0004 | 2140 | POWER CONSULTING ASSOC LLC | HOLWAY LIGHTGUIDE ( | 3,055.00 |
| 1/2/2009 Payables | 0028118S3-0004 | 2152 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 945.00 |
| 1/2/2009 Payables | 0028118S3-0004 | 2154 | POWER CONSULTING ASSOC LLC | INDFCTOR SERVICES | 3,708.38 |
| 1/2/2009 Payables | 0028118S3-0004 | 2155 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 5,642.42 |
| 1/2/2009 Payables | 0028118S3-0004 | 2180 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 3,751.71 |
| 1/2/2009 Payables | 0028118S3-0004 | | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 304.88 |
| 1/2/2009 Payables | 0028118S3-0004 | | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 924.37 |
| 1/2/2009 Payables | 0028118S3-0004 | | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 924.37 |
| 1/2/2009 Payables | 0028118S3-0004 | | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 928.82 |

E. Contractual

| Date | Ref | Vendor | Invoice | Description | Amount |
|---|---|---|---|---|---|
| 1/2/2009 Payables | 00281883-0004 | POWER CONSULTING ASSOC LLC | 2167 | INSPECTOR SERVICES | 974.42 |
| 1/2/2009 Payables | 00281883-0004 | POWER CONSULTING ASSOC LLC | 2168 | INSPECTOR SERVICES | 971.12 |
| 1/2/2009 Payables | 00281883-0004 | POWER CONSULTING ASSOC LLC | 2169 | INSPECTOR SERVICES | 924.37 |
| 1/2/2009 Payables | 00281883-0004 | POWER CONSULTING ASSOC LLC | 2173 | INSPECTOR SERVICES | 924.37 |
| 1/2/2009 Payables | 00281883-0004 | POWER CONSULTING ASSOC LLC | 2175 | INSPECTOR SERVICES | 924.37 |
| 1/2/2009 Payables | 00292433-0002 | SCHWEITZER ENGR LAB INC | 3636023787 | RELAY DESIGN | 4,234.35 |
| 1/2/2009 Payables | 00318418 | CANNON TECH INC | 943690315 | COVER POWER SYSTEMS | 14,846.08 |
| 1/2/2009 Payables | 00040343 | BUSINESS INNOVATIONS | 104 | CONSULTING-BUSINESS | 18,000.00 |
| 1/2/2009 Payables | 00351817 | CENTURYLINK | 23202260778-x09 | EMBARQ-2520028060776 | 36,000.00 |
| 1/2/2009 Payables | 00351817 | CENTURYLINK | 33602030090778-x09 | EMBARQ-SG-3360209076 | 960.00 |
| 1/2/2009 Payables | 00352417-0001 | S & C ELEC CO INC | 33602030090778-L09 | EMBARQ-3360209076P8 | 565.00 |
| 1/2/2009 Payables | 00357842-0001 | TERSCOM INC | 4315 | RELAY PANEL, FAB & IN | 555.00 |
| 1/2/2009 Payables | 00391280 | BECKWITH ELEC CO INC | 1042 | TEXSCOM (FALLS OF NE | 8,508.00 |
| 1/2/2009 Payables | 00455076 | TELVENT USA INC | 99154 | TRANS BECKWITH ELECT | 1,318.00 |
| 1/2/2009 Payables | 00441465 | POWER SYS ENGR INC | 200611/0142 | TELVENT (SCH ENGINE | 42,500.00 |
| 1/2/2009 Payables | 00447748 | BECKWITH ELEC CO INC | 9002145 | POWER SYSTEM ENGINE | 269,120.00 |
| 1/2/2009 Payables | 00447748 | BECKWITH ELEC CO INC | 97743 | RELAY WORK | 54,489.89 |
| 1/2/2009 Payables | 00447748 | BECKWITH ELEC CO INC | 97743 | RELAY WORK | 4,682.77 |
| 1/2/2009 Payables | | BECKWITH ELEC CO INC | 97843 | FIRMWARE UPGRADES | 5,766.76 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0834002 | 0000000003 FORESTRY | 5,143.28 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0835003 | 0000014088 FORESTRY | 431.77 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0835004 | 0000014088 FORESTRY | 2,070.05 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0835005 | 0000014088 FORESTRY | 979.61 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0835018 | 0000000003 FORESTRY | 1,800.49 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0835019 | 0000000003 FORESTRY | 1,682.28 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0835022 | 0000000003 FORESTRY | 3,481.18 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0835028 | 0000000003 FORESTRY | 1,047.47 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0835027 | 0000000003 FORESTRY | 5,268.30 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0835029 | 0000000003 FORESTRY | 406.99 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0835026 | 0000014175 FORESTRY | 1,753.09 |
| 1/2/2009 Payables | | LEWIS TREE SERV INC | FR R0830071 | 0000014088 FORESTRY | 6,174.97 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0838073 | 0000014088 FORESTRY | 4,174.75 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0841003 | 0000014088 FORESTRY | 997.38 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0841013 | 0000014088 FORESTRY | 869.53 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0841091 | 0000014088 FORESTRY | 644.69 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0841036 | 0000014088 FORESTRY | 1,823.38 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0842013 | 0000014088 FORESTRY | 345.47 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0844023 | 0000000003 FORESTRY | 852.13 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0844033 | 0000000003 FORESTRY | 364.53 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0844034 | 0000000003 FORESTRY | 2,678.43 |
| 1/2/2009 Payables | | ASPLUNDH TREE EXPERT CO INC | FR R0844039 | 0000000003 FORESTRY | 535.50 |
| 1/2/2009 Payables | | LEWIS TREE SERV INC | FR R0846006 | 0000014175 FORESTRY | 3,328.06 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0848021 | 0000014088 FORESTRY | 2,293.41 |
| 1/2/2009 Payables | | BURFORD TREE CO INC | FR R0849023 | | 2,349.50 |
| 1/2/2009 Payables | | M B HAYNES CORP | FR R0849027 | | 153.36 |
| 1/2/2009 Payables | | DAVIS H ELLIOT CO INC | FR R0855003 | FC510010014 | 1,002.83 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO091130126S0X | FS31301001 | 2,228.42 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO091140414E | FS13010014 | 1,095.55 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BE | FF837010021 | 1,951.60 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BN | FP019010010 | 2,237.74 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BN | FP241010023 | 847.37 |
| 1/2/2009 Payables | | PIKE ELEC INC | FO0911303023BN | 8M010002000 | 241.92 |
| 1/2/2009 Payables | | PIKE ELEC INC | FO0911303023BE | 73994010003 | 544.32 |
| 1/2/2009 Payables | | PIKE ELEC INC | FO0911308144SS | FA486010013 | 362.89 |
| 1/2/2009 Payables | | PIKE ELEC INC | FO0911308144SS | FS783010024 | 2,136.34 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911308144SS | FS832010003 | 56,967.92 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BE | 1GJ30200018 | 1,833.25 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BE | 4KNG010007 | 20,910.63 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BE | 53085200018 | 1,510.98 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BE | 529F010334 | 38,631.35 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BN | 70WC3020016 | 3,572.81 |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BN | 60ADL015509 | (1,638.26) |
| 1/2/2009 Payables | | MASTEC NORTH AMER INC | FO0911303023BE | 90AD1010509 | (7,649.90) |
| 1/2/2009 Payables | | PIKE ELEC INC | FO09120281445S | FS763010001 | 7,701.02 |
| 1/2/2009 Payables | | PIKE ELEC INC | FO09120814455S | FS786010001 | 2,767.23 |
| 1/2/2009 Payables | | PIKE ELEC INC | FO09120814455S | F376140003 | 20,757.85 |
| 1/2/2009 Payables | | PIKE ELEC INC | | FK529010024 | 1,385.66 |
| 1/2/2009 Payables | | PIKE ELEC INC | | FS552301001 | (0.09) |

| Date | Account | Vendor | Reference | Flag | Amount |
|---|---|---|---|---|---|
| 12/2009 Payables | F009120281443S | PIKE ELEC INC | FS526010001 | | (105.77) |
| 12/2009 Payables | F009120281443S | PIKE ELEC INC | FS536010001 | | (289.71) |
| 12/2009 Payables | F009120281443T | PIKE ELEC INC | 213010022 | 2 | 1,082.69 |
| 12/2009 Payables | F009120281443T | PIKE ELEC INC | 85DHM030060 | | 39,077.17 |
| 12/2009 Payables | F009120730228N | MASTEC NORTH AMER INC | 98H7L030015 | | 1,084.17 |
| 12/2009 Payables | F009120781443N | PIKE ELEC INC | E2190003037 | | 3,408.68 |
| 12/2009 Payables | F009120781443N | PIKE ELEC INC | FB967010036 | | 5,873.61 |
| 12/2009 Payables | F009120781443N | PIKE ELEC INC | FH341010016 | | 2,481.85 |
| 12/2009 Payables | F009120781443N | PIKE ELEC INC | FM626010017 | | 630.54 |
| 12/2009 Payables | F009120781443N | PIKE ELEC INC | FN027010020 | | 1,566.19 |
| 12/2009 Payables | F009120781443N | PIKE ELEC INC | FN027010001 | | 1,683.38 |
| 12/2009 Payables | F009120912630X | M B HAYNES CORP | F73060010001 | | 50.35 |
| 12/2009 Payables | F009120912630X | M B HAYNES CORP | EP190010079 | | 1,937.97 |
| 12/2009 Payables | F009120912630X | M B HAYNES CORP | FJ857010030 | | 2,366.46 |
| 12/2009 Payables | F009120920744E | DAVIS H ELLIOT CO INC | FM420010537 | | 19,205.72 |
| 12/2009 Payables | F009120921153N | E & R INC | FS437010016 | | 3,615.43 |
| 12/2009 Payables | F009120930223E | PIKE ELEC INC | EV031010032 | | 2,971.97 |
| 12/2009 Payables | F009120930223E | MASTEC NORTH AMER INC | 082C3010011 | | 1,768.79 |
| 12/2009 Payables | F009120930223E | MASTEC NORTH AMER INC | 3C248010016 | | 1,928.22 |
| 12/2009 Payables | F009120930223N | MASTEC NORTH AMER INC | 5NKC010016 | | 1,502.43 |
| 12/2009 Payables | F009120930223N | MASTEC NORTH AMER INC | 6UW3010006 | | 670.37 |
| 12/2009 Payables | F009120930223N | MASTEC NORTH AMER INC | FN822010018 | | 2,117.98 |
| 12/2009 Payables | F009120930223N | PIKE ELEC INC | FR240010038 | | 1,098.72 |
| 12/2009 Payables | F009120981443S | PIKE ELEC INC | FF840010215 | | 21,510.18 |
| 12/2009 Payables | F009120981443S | PIKE ELEC INC | FH431010020 | | 2,548.66 |
| 12/2009 Payables | F009120981443S | PIKE ELEC INC | FL760020020 | | 1,784.74 |
| 12/2009 Payables | F009121012630X | M B HAYNES CORP | F73050010001 | | (41.17) |
| 12/2009 Payables | F009121021153N | E & R INC | FM063010017 | | 18,280.62 |
| 12/2009 Payables | F009121421153N | E & R INC | FN083010046 | | 13,041.51 |
| 12/2009 Payables | F009121421153N | E & R INC | FN257010004 | | 306.31 |
| 12/2009 Payables | F009121430228E | MASTEC NORTH AMER INC | FO255010028 | | 2,852.15 |
| 12/2009 Payables | F009121430228E | MASTEC NORTH AMER INC | 3C248010017 | | 1,446.17 |
| 12/2009 Payables | F009121481443N | PIKE ELEC INC | FB771010022 | | 2,627.95 |
| 12/2009 Payables | F009121481443N | PIKE ELEC INC | FB775010038 | | 4,176.84 |
| 12/2009 Payables | F009121481443N | PIKE ELEC INC | FB778010038 | | 2,389.76 |
| 12/2009 Payables | F009121481443N | PIKE ELEC INC | FB778010036 | | 1,634.66 |
| 12/2009 Payables | F009121481443T | PIKE ELEC INC | FB791010004 | | 2,000.97 |
| 12/2009 Payables | F009121616987X | PIKE ELEC INC | 416940020144 | | (45.72) |
| 12/2009 Payables | F009121619087X | LINE CONSTR INC | 8Q9D010009 | | 46,983.42 |
| 12/2009 Payables | F009121620744E | DAVIS H ELLIOT CO INC | FS437010017 | | 456.41 |
| 12/2009 Payables | F009121621153N | E & R INC | FN927020113 | | 3,738.05 |
| 12/2009 Payables | F009121621153N | E & R INC | FN927020113 | | 4,840.07 |
| 12/2009 Payables | F009121630228E | MASTEC NORTH AMER INC | 082C3010012 | | 12,518.48 |
| 12/2009 Payables | F009121630228N | MASTEC NORTH AMER INC | 5NWC010017 | | 1,796.79 |
| 12/2009 Payables | F009121630228N | MASTEC NORTH AMER INC | FN083010015 | | 2,003.24 |
| 12/2009 Payables | F009121681443N | PIKE ELEC INC | FR153010006 | | 3,552.16 |
| 12/2009 Payables | F009121681443N | PIKE ELEC INC | EV627010014 | | 512.15 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | EV120010018 | | 1,299.75 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FX894010006 | | 1,403.40 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FJ076020027 | | 978.93 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FL435010018 | | 7,873.60 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FL835010021 | | 1,060.55 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FL835010006 | | 3,564.28 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FS711010002 | | 1,155.48 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FS720010002 | | 4,252.63 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FT883010002 | | 4,844.55 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FT805010002 | | 385.34 |
| 12/2009 Payables | F009121681443S | PIKE ELEC INC | FT806010002 | | 362.89 |
| 12/2009 Payables | F009122112630X | M B HAYNES CORP | F73060010002 | | 781.24 |
| 12/2009 Payables | F009122112630X | M B HAYNES CORP | FE190020215 | | 478.14 |
| 12/2009 Payables | F009121212630E | DAVIS H ELLIOT CO INC | EV615020024 | 2 | 14,419.13 |
| 12/2009 Payables | F009121212744E | E & R INC | FS437010018 | | 2,769.34 |
| 12/2009 Payables | F009121212153N | E & R INC | FN083010013 | | 2,324.05 |
| 12/2009 Payables | F009121213023N | E & R INC | EV842010013 | | 4,633.72 |
| 12/2009 Payables | F009121212153N | E & R INC | EV845010056 | | 4,193.69 |
| 12/2009 Payables | F009121212153N | E & R INC | EY860010019 | | 5,238.28 |
| 12/2009 Payables | F009121212153N | E & R INC | EZ218010023 | | 3,071.55 |
| 12/2009 Payables | F009121212153N | E & R INC | FE474020284 | | 7,398.26 |
| 12/2009 Payables | F009121212153N | E & R INC | FE474020225 | | 20,741.68 |
| 12/2009 Payables | F009121213023N | E & R INC | FO255020096 | | 11,234.54 |
| 12/2009 Payables | F009121213023N | MASTEC NORTH AMER INC | 082C3010013 | 2 | 5,818.23 |
| 12/2009 Payables | F009121213023N | MASTEC NORTH AMER INC | 5NWC010018 | 2 | 1,796.79 |
| 12/2009 Payables | F009121213023N | MASTEC NORTH AMER INC | FN083010046 | | 2,003.24 |
| 12/2009 Payables | F009121213023N | MASTEC NORTH AMER INC | FT821010013 | | 8,300.99 |
| 12/2009 Payables | F009121213023N | MASTEC NORTH AMER INC | FT947010010 | | 1,217.81 |
| 12/2009 Payables | F009121213023N | MASTEC NORTH AMER INC | FT947010010 | | 2,089.94 |
| 12/2009 Payables | F009121281443S | PIKE ELEC INC | 728Q0020065 | | 16,217.38 |

| Date | Type | Document | Vendor | Ref / Description | Amount |
|---|---|---|---|---|---|
| 12/2009 | Payables | FO09122181443S | PIKE ELEC INC | FK078010276 | 19,063.78 |
| 12/2009 | Payables | FO09122181443S | PIKE ELEC INC | FO319010002 | 8,866.80 |
| 12/2009 | Payables | FO09122181443T | PIKE ELEC INC | F7273010002 | 6,374.35 |
| 12/2009 | Payables | FO09122181443T | PIKE ELEC INC | 9HF07010006 | 9,334.21 |
| 12/2009 | Payables | FO09122181443T | PIKE ELEC INC | FU761010001 | 54.41 |
| 12/2009 | Payables | FO09122181443T | PIKE ELEC INC | FU766010001 | (288.94) |
| 12/2009 | Payables | FO09122312830X | M B HAYNES CORP | FU788010001 | 7,130.03 |
| 12/2009 | Payables | FO09122312830X | M B HAYNES CORP | EO919030021 | 8,567.38 |
| 12/2009 | Payables | FO09122312830X | M B HAYNES CORP | EP020010021 | 12,189.99 |
| 12/2009 | Payables | FO09122307244E | DAVIS H ELLIOT CO INC | EU232010009 | 2,170.03 |
| 12/2009 | Payables | FO09122304228N | MASTEC NORTH AMER INC | F9A57010019 | 11,894.77 |
| 12/2009 | Payables | FO09122181443S | PIKE ELEC INC | FN624020027 | 2,181.10 |
| 12/2009 | Payables | FO09122181443S | PIKE ELEC INC | FLZ010010018 | 6,101.79 |
| 12/2009 | Payables | FO09122312830X | M B HAYNES CORP | FT690010002 | 26,338.99 |
| 12/2009 | Payables | FO09122811153N | E & R INC | FB787010012 | 3,038.98 |
| 12/2009 | Payables | FO09122304238E | MASTEC NORTH AMER INC | FN918020042 | 1,347.59 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | 0BD20201014 | 4,309.13 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | ES320020023 | 1,111.68 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | ES180010016 | 2,692.06 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | ES186010024 | 6,659.14 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | EB800010033 | 4,906.72 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | FB807010033 | 6,843.76 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | FB855010033 | 2,423.29 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | FC654010038 | 7,129.24 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | FH543010018 | 538.53 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | FH524010018 | 3,182.92 |
| 12/2009 | Payables | FO09122881443N | PIKE ELEC INC | FL566010022 | 380.60 |
| 12/2009 | Payables | FO09122881443S | PIKE ELEC INC | FN025201009 | 6,023.25 |
| 12/2009 | Payables | FO09122881443S | PIKE ELEC INC | FN301002027 | 3,208.11 |
| 12/2009 | Payables | FO09122881443S | PIKE ELEC INC | FN022901027 | 525.25 |
| 12/2009 | Payables | FO09122881443S | PIKE ELEC INC | FU418010002 | (58.71) |
| 12/2009 | Payables | FO09122881443S | PIKE ELEC INC | FY114010001 | (25.29) |
| 12/2009 | Payables | FO09122881443S | PIKE ELEC INC | FV114010001 | 1,071.17 |
| 12/2009 | Payables | FO09122011153N | E & R INC | EW641020011 | 7.13 |
| 12/2009 | Payables | FO09122011153N | E & R INC | EW843010005 | 1,366.06 |
| 12/2009 | Payables | FO09122011153N | E & R INC | EW947010021 | 1,298.65 |
| 12/2009 | Payables | FO09122011153N | E & R INC | EX151010011 | 168.42 |
| 12/2009 | Payables | FO09123002038E | MASTEC NORTH AMER INC | EY654010013 | 1,121.37 |
| 12/2009 | Payables | FO09123002038E | MASTEC NORTH AMER INC | EY548010012 | 2,127.71 |
| 12/2009 | Payables | FO09123002038E | MASTEC NORTH AMER INC | EY567010012 | 2,127.71 |
| 12/2009 | Payables | FO09123002038E | MASTEC NORTH AMER INC | EY630010012 | 1,864.03 |
| 12/2009 | Payables | FO09123002038E | PIKE ELEC INC | F990010008 | 30,467.37 |
| 12/2009 | Payables | FO09123002038E | PIKE ELEC INC | 3C248010018 | 1,100.97 |
| 12/2009 | Payables | FO09123002038E | PIKE ELEC INC | 3C248010019 | 1,928.22 |
| 12/2009 | Payables | FO09123081443N | PIKE ELEC INC | 40826020020 | 1,542.58 |
| 12/2009 | Payables | FO09123081443N | PIKE ELEC INC | 5WNR0C010020 | 1,173.82 |
| 12/2009 | Payables | FO09123081443N | PIKE ELEC INC | FS283010007 | 344.53 |
| 12/2009 | Payables | FO09123081443N | PIKE ELEC INC | FB994010033 | 2,343.75 |
| 12/2009 | Payables | FO09123081443N | PIKE ELEC INC | FC512010035 | 3,058.44 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FF920010103 | 6,307.10 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FG710010008 | 8,696.33 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FH015010008 | 739.52 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FH016010007 | 640.19 |
| 12/2009 | Payables | FO09123081443N | PIKE ELEC INC | FH019010009 | 870.92 |
| 12/2009 | Payables | FO09123081443N | PIKE ELEC INC | FH028010001 | 770.29 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FL344010047 | 71.16 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FL344010048 | 319.20 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FL765030025 | 1,238.93 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FT685010007 | 84,783.01 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | FT692010002 | 2,986.83 |
| 12/2009 | Payables | FO09123081443S | PIKE ELEC INC | F7827010002 | 8,371.37 |
| 12/2009 | Payables | SAG218221 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 1,672.74 |
| 12/2009 | Payables | SAG218322 | GUIDANT GROUP | GUIDANT SERVICE CHARGE | 1,659.20 |
| 12/2009 | Payables | SAG218359 | CCSI INC | GUIDANT SERVICE CHAR | 2,903.04 |
| 12/2009 | Payables | SAG218340 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 84.24 |
| 12/2009 | Payables | SAG218353 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 1,290.24 |
| 12/2009 | Payables | SAG218384 | SHI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHARGE | 37.04 |
| 12/2009 | Payables | SAG218373 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 8,303.95 |
| 12/2009 | Payables | SAG218374 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 242.37 |
| 12/2009 | Payables | SAG218381 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 5,191.52 |
| 12/2009 | Payables | SAG218392 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 114.81 |
| 12/2009 | Payables | SAG218396 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 4,473.52 |
| 12/2009 | Payables | SAG218386 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 82.52 |
| 12/2009 | Payables | SAG218397 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 2,879.26 |
| 12/2009 | Payables | SAG218398 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 86.43 |

| Date | Type | Reference | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 12/2009 | Payables | SAG219415 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 4,563.69 |
| 12/2009 | Payables | SAG219416 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 83.92 |
| 12/2009 | Payables | SAG219417 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 3,239.11 |
| 12/2009 | Payables | SAG219418 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 61.66 |
| 12/2009 | Payables | SAG219439 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 2,737.40 |
| 12/2009 | Payables | SAG219528 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 79.20 |
| 12/2009 | Payables | SAG219529 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 186.40 |
| 12/2009 | Payables | SAG219530 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 5.76 |
| 12/2009 | Payables | SAG219531 | RADANT SYS INC | GUIDANT LABOR CHARGE | 2,176.00 |
| 12/2009 | Payables | SAG218546 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 63.20 |
| 12/2009 | Payables | SAG219549 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,300.80 |
| 12/2009 | Payables | SAG219560 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 124.80 |
| 12/2009 | Payables | SAG218561 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,352.00 |
| 12/2009 | Payables | SAG219560 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 86.25 |
| 12/2009 | Payables | SAG218561 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,364.50 |
| 12/2009 | Payables | SAG218586 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 358.56 |
| 12/2009 | Payables | SAG218587 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 27.84 |
| 12/2009 | Payables | SAG218588 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 0.54 |
| 12/2009 | Payables | SAG219804 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 7,063.13 |
| 12/2009 | Payables | SAG219804 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 161.28 |
| 12/2009 | Payables | SAG219805 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 6,878.80 |
| 12/2009 | Payables | SAG219806 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 128.57 |
| 12/2009 | Payables | SAG219807 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 1,674.00 |
| 12/2009 | Payables | SAG218624 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 50.25 |
| 12/2009 | Payables | SAG218625 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 17,633.44 |
| 12/2009 | Payables | SAG218626 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 124.80 |
| 12/2009 | Payables | SAG218567 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 5,432.31 |
| 12/2009 | Payables | SAG218547 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 103.35 |
| 12/2009 | Payables | SAG218564 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 3,338.50 |
| 12/2009 | Payables | SAG219039 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 96.42 |
| 12/2009 | Payables | SAG219040 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 49.60 |
| 12/2009 | Payables | SAG219041 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2.44 |
| 12/2009 | Payables | SAG219042 | RADANT SYS INC | GUIDANT LABOR CHARGE | 2,828.90 |
| 12/2009 | Payables | SAG219059 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 82.16 |
| 12/2009 | Payables | SAG219060 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,300.80 |
| 12/2009 | Payables | SAG219071 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 124.60 |
| 12/2009 | Payables | SAG219072 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 2,150.40 |
| 12/2009 | Payables | SAG219090 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 12/2009 | Payables | SAG219091 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 13,255.24 |
| 12/2009 | Payables | SAG219097 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 384.22 |
| 12/2009 | Payables | SAG219098 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 4,532.89 |
| 12/2009 | Payables | SAG219099 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 83.34 |
| 12/2009 | Payables | SAG219100 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 7,248.88 |
| 12/2009 | Payables | SAG219109 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 147.96 |
| 12/2009 | Payables | SAG219116 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 8,178.55 |
| 12/2009 | Payables | SAG219117 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 140.44 |
| 12/2009 | Payables | SAG219118 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 2,006.00 |
| 12/2009 | Payables | SAG219135 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 49.30 |
| 12/2009 | Payables | SAG219136 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 7,611.84 |
| 12/2009 | Payables | SAG219137 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 139.20 |
| 12/2009 | Payables | SAG219138 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 5,572.02 |
| 12/2009 | Payables | SAG219158 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 100.28 |
| 12/2009 | Payables | SAG219159 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 2,732.40 |
| 12/2009 | Payables | SAG219504 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 79.20 |
| 12/2009 | Payables | SAG218835 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 148.80 |
| 12/2009 | Payables | SAG219836 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 4.32 |
| 12/2009 | Payables | SAG219837 | RADANT SYS INC | GUIDANT LABOR CHARGE | 2,594.00 |
| 12/2009 | Payables | SAG218865 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 76.05 |
| 12/2009 | Payables | SAG218865 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,300.80 |
| 12/2009 | Payables | SAG218884 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 124.80 |
| 12/2009 | Payables | SAG219866 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 880.16 |
| 12/2009 | Payables | SAG218884 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 24.96 |
| 12/2009 | Payables | SAG219885 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 12,928.11 |
| 12/2009 | Payables | SAG219890 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 374.69 |
| 12/2009 | Payables | SAG219891 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 4,200.23 |
| 12/2009 | Payables | SAG219892 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 78.58 |
| 12/2009 | Payables | SAG219893 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 8,371.06 |
| 12/2009 | Payables | SAG219906 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 131.11 |
| 12/2009 | Payables | SAG219908 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 8,195.03 |
| 12/2009 | Payables | SAG219910 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 137.68 |
| 12/2009 | Payables | SAG219911 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 466.72 |
| 12/2009 | Payables | SAG219929 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 5,443.70 |
| 12/2009 | Payables | SAG219930 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 97.80 |
| 12/2009 | Payables | SAG219931 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 5,652.80 |
| 12/2009 | Payables | SAG219950 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 107.54 |
| 12/2009 | Payables | SAG219950 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 3,339.60 |

All rows dated **12/2009**.

## Payables

| Reference | Vendor | Description | Amount |
|---|---|---|---|
| SAG210951 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 96.80 |
| SAG220049 | TERSYSTEMS INC | GUIDANT LABOR CHARGE | 99.20 |
| SAG220050 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2.88 |
| SAG220051 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 1,305.60 |
| SAG220052 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 53.92 |
| SAG220071 | CCSI INC | GUIDANT SERVICE CHAR | 6,554.96 |
| SAG220072 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 186.78 |
| SAG220097 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 6,678.86 |
| SAG220098 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 89.33 |
| SAG220121 | SULLIVAN & COGUANO DESIGNERS INC | GUIDANT LABOR CHARGE | 803.52 |
| SAG220122 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 24.12 |
| SAG220138 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 6,909.99 |
| SAG220139 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 125.66 |
| SAG220140 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 3,131.85 |
| SAG220141 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 59.65 |
| SAG220157 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 1,621.60 |
| SAG220158 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 52.80 |
| SAG220434 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 2,182.16 |
| SAG220435 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 41.04 |

## Projects

| Reference | Description | Amount |
|---|---|---|
| ACCN-VAR-123109-CJ11 | PREMIERE INV 20428 | 5,000.00 |
| ACCN-VAR-123109-CI17 | GUIDANT ACC WE 123109 | 102.08 |
| ACCR-C6300RREDMC1209 | 3 | 3 |
| ACCR-EDC-D-1208-01KR | IBM BPM | 1,000.00 |
| ACCR-EDC-D-1209-02KR | SYNERGETICS | 203,440.00 |
| ACCR-EDC-D-1208-05AP | Accrue unpaid 2009 Synergetic invoices | 76,754.11 |
| ACCR-EDG-R-1208-01AH | Prepaid accrual wlend 123109 | 8,445.08 |
| ACCR-S49-123109-DC01 | Journal Import Created | 25,570.87 |
| ACCR-S49-123109-DC01 | CANNON COOPER | 6,400.00 |
| ACCR-S56-123109-DC01 | XTENSIBLE ESTIMAT | 3,470.98 |
| ACCR-S56-123109-DC03 | XTENSIBLE INV #US2009-894 | 18,044.73 |
| ACCR-TD-123109-03CG | ONUG COMMUNICATIONS | 25,752.25 |
| ACCR-TD-123109-03CG | Journal Import Created | 7,468.00 |
| ACCR-TD-123109-03CG | NEW RIVER INV 2092980 | 16,271.00 |
| ACCR-TD-123109-03CG | NEW RIVER INV 2092981 | 11,424.32 |
| ACCR-TD-123109-03CG | NEW RIVER INV 2092982 | 10,218.46 |
| ACCR-TRN-123109-01MM | NEW RIVER INV 2092983 | 14,673.32 |
| ACCR-TRN-123109-05MM | NEW RIVER INV 2092984 | 16,413.84 |
| ACCR-TRN-123109-05MM | PIKE INV 2009121725000 | 10,138.44 |
| ACCR-TRN-123109-05MM | PIKE INVOICE #2009121725000 | 22,212.90 |
| ACCR-VAR-123109-DC04 | PIKE INVOICE #2017/3480 | 22,212.90 |
| ACCR-VAR-123109-DR11 | BOOTH & ASSOC UNBILLED ESTIMATE FOR DECE | 12,522.41 |
| ACCR-VAR-123109-JM08 | NEW RIVER UNBILLED ESTIMATE FOR DECEMBER | 79,172.50 |
| ACDJ-C5828383151DMN1 | PIKE UNBILLED ESTIMATE FOR DECEMBER 2009 | 35,000.00 |
| ADJC-D001-1209-01KN | POWER CONSULTING UNBILLED ESTIMATE FOR 2 | 98,000.00 |
| ADJC-EDC-D-1208-02AP | Journal Import Created | 19,800.00 |
| ADJC-EDC-D-1209-02AP | Journal Import Created | 11,632.88 |
| ADJC-EDC-D-1209-02AP | DEC 09 CAP | 827.84 |
| ADJC385015GIG LABOR | 2009 1137285000 | 990.16 |
| ADJC-S56-123109-DC01 | BOOK REIMBURSEMENT FROM MASTEC | (3.68) |
| ADJC-TD-123109-01MHF | Crew S894 wlend 10/17/09 | 717.59 |
| ADUC-VAR-123109-DC01 | Crew S894 wlend 10/24/09 | 717.59 |
| ADJC-VAR-123109-DC01 | Crew S892 wlend 10/31/09 | 717.59 |
| ADJC-VAR-123109-DC01 | Journal Import Created | (892.14) |
| REVN-VAR-123109-DC01 | Irm#C03322 & C20449 from Distribution | (2,800.00) |
| REVN-VAR-113009-LA04 | F PR02019904 | 2,558.64 |
| REVN-VAR-113009-LA04 | RECLASS FROM CAPITAL - STANLEY GU | 5,980.62 |
| REVR/C53080REDMC1109 | RECLASS FROM OMR - JOHNNIE COATS | 86,590.50 |
| REVR-C71-113009-JM03 | RECLASS TO CAPITAL - JOHNNIE COATS | 12,696.45 |
| REVR-EDC-C-1109-03KR | RECLASS TO O&MR - STANLEY GU | (12,696.45) |
| REVR-EDC-C-1109-03KR | GUIDANT WE 1/127/09 | (808,822.50) |
| REVR-EDC-D-1109-03AP | Annette Clark | (691.84) |
| REVR-EDC-D-1109-03AP | Joe Castanopaz | (58.30) |
| REVR 08058 GUIDANT | 1 | (898.84) |
| REVR-S49-113009-DC01 | SG | (7,000.00) |
| REVR-S49-113009-DC01 | IBM - BPM Expenses | (1,411.12) |
| REVR-S56-113009-DC01 | IBM - BPM Labor | (43,440.00) |
| REVR-S56-113009-DC01 | Guidant accrual for November | (211,200.00) |
| REVR-TRN-113009-01MM | Journal Import Created | (18,124.84) |
| REVR-TRN-113009-02MM | Guidant | (2,303.19) |
| REVR-TRN-113009-05MM | CANNON SUPPORT FROM OCT | (526.08) |
| | TELVENT | (16,000.00) |
| | XTENSIBLE SUPPORT | (266,925.00) |
| | Journal Import Created | (25,752.25) |
| | PIKE INVOICE #1466100 | (40,000.00) |
| | PIKE UNBILLED ESTIMATE FOR NOVEMBER 2009 | (11,115.00) |
| | BOOTH & ASSOCIATES UNBILLED ESTIMATE FOR | (15,520.00) |
| | | (30,000.00) |
| | PIKE INVOICE #2009 1137285000 | (25,490.31) |

| Date | Type | Reference | ID | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 12/2009 | Projects | | REVR-TRN-113009-05MM | | PIKE INVOICE #2009111373460000 | (12,291.45) |
| 12/2009 | Projects | | REVR-TRN-113009-05MM | | SEL UNBILLED ESTIMATE FOR NOVEMBER 2009 | (39,600.00) |
| 12/2009 | Projects | | REVR-VAR-113009-BC08 | | Guideline Labor - November | (12,988.62) |
| 12/2009 | Projects | | REVR-VAR-113009-DC01 | | Journal Import Created | (14,967.23) |
| 12/2009 | Projects | | REVR-VAR-113009-DR10 | | Journal Import Created | (2,998.00) |
| 12/2009 | Projects | | REVR-VAR-113009-JM04 | | SO GAP | (365.00) |
| 12/2009 | Spreadsheet | | 05HIZ16 | | | 184,531.58 |
| 12/2009 | Spreadsheet | | 1GIJ39218 | | | (1,408.20) |
| 12/2009 | Spreadsheet | | 2LF3H215 | | | (1,024.59) |
| 12/2009 | Spreadsheet | | 410B4Z144 | | | (24,729.06) |
| 12/2009 | Spreadsheet | | 4KN3G1407 | | | (14,304.52) |
| 12/2009 | Spreadsheet | | 4KN3G1408 | | | (407.45) |
| 12/2009 | Spreadsheet | | 59A4Z218 | | | (1,274.13) |
| 12/2009 | Spreadsheet | | 529F1334 | | | (8,854.98) |
| 12/2009 | Spreadsheet | | 529F1335 | | | (238.96) |
| 12/2009 | Spreadsheet | | 7GWOG218 | | | (0.96) |
| 12/2009 | Spreadsheet | | 83QHM630 | | | (32,700.10) |
| 12/2009 | Spreadsheet | | 98HTL315 | | | (1,024.59) |
| 12/2009 | Spreadsheet | | 9DAD11242 | | | (1,127.83) |
| 12/2009 | Spreadsheet | | 92AD1134 | | | (9,664.45) |
| 12/2009 | Spreadsheet | | 92AD11509 | | | (1,363.57) |
| 12/2009 | Spreadsheet | | 9HFAS198 | | | (2,375.20) |
| 12/2009 | Spreadsheet | | E36488136 | | Accrue Material | 3.98 |
| 12/2009 | Spreadsheet | | EK6488337 | | | 8,370.40 |
| 12/2009 | Spreadsheet | | EK8223192 | | | 18,237 |
| 12/2009 | Spreadsheet | | EV63B113 | | | (7,459.48) |
| 12/2009 | Spreadsheet | | EU232192 | | | (556.00) |
| 12/2009 | Spreadsheet | | EVK45110 | | | (556.00) |
| 12/2009 | Spreadsheet | | EVK45196 | | | (1,661.78) |
| 12/2009 | Spreadsheet | | EW0152224 | | | (5,830.16) |
| 12/2009 | Spreadsheet | | EK6491177 | | | (9,272.21) |
| 12/2009 | Spreadsheet | | EY706132 | | | (1,817.71) |
| 12/2009 | Spreadsheet | | E2140337 | | | (2,389.55) |
| 12/2009 | Spreadsheet | | FB77R136 | | | (755.80) |
| 12/2009 | Spreadsheet | | FB77R138 | | | (777.68) |
| 12/2009 | Spreadsheet | | FB767212 | | | (19,517.87) |
| 12/2009 | Spreadsheet | | FB965133 | | | (1,914.05) |
| 12/2009 | Spreadsheet | | FB967139 | | | (1,252.90) |
| 12/2009 | Spreadsheet | | FD1901238 | | | (5,196.42) |
| 12/2009 | Spreadsheet | | FE4741294 | | | (5,343.83) |
| 12/2009 | Spreadsheet | | FF9431215 | | | (15,194.43) |
| 12/2009 | Spreadsheet | | FH431116 | | | (523.53) |
| 12/2009 | Spreadsheet | | FH431330 | | | (697.51) |
| 12/2009 | Spreadsheet | | FJ0001243 | | | (15,009.82) |
| 12/2009 | Spreadsheet | | FK2501Z4 | | | (1,709.70) |
| 12/2009 | Spreadsheet | | FK501Z78 | | | (3,628.70) |
| 12/2009 | Spreadsheet | | FK99419 | | | (642.08) |
| 12/2009 | Spreadsheet | | FK996116 | | | (1,227.74) |
| 12/2009 | Spreadsheet | | FL14928 | | | 14,923.19 |
| 12/2009 | Spreadsheet | | FL6151257 | | | 18,374.67 |
| 12/2009 | Spreadsheet | | FL7631625 | | | (31,009.74) |
| 12/2009 | Spreadsheet | | FM4201537 | | | (14,941.85) |
| 12/2009 | Spreadsheet | | FM006117 | | | (1,406.25) |
| 12/2009 | Spreadsheet | | FM027120 | | | (1,061.81) |
| 12/2009 | Spreadsheet | | FN003148 | | | (1,481.78) |
| 12/2009 | Spreadsheet | | FN025128 | | | 2,935.55 |
| 12/2009 | Spreadsheet | | FN25714 | | | (0.08) |
| 12/2009 | Spreadsheet | | FN035107 | | | (1,412.93) |
| 12/2009 | Spreadsheet | | FR15316 | | | (39.65) |
| 12/2009 | Spreadsheet | | FR50512 | | | 0.02 |
| 01/2010 | Payables | 00020949 | 12641 | ELECTRIC POWER INC | reverse accrual for Pike | (22,212.90) |
| 01/2010 | Payables | 00030397 | C00DLR8 | IBM CORP | Synergistics Nov Accrual | (8,007.54) |
| 01/2010 | Payables | 00030397 | C00DLR9 | IBM CORP | RELAY WORK | 3,873.94 |
| 01/2010 | Payables | 00030397 | C00DSHP | IBM CORP | IBM SERVICES AGREEME | 14,328.08 |
| 01/2010 | Payables | 00030397 | C00DTC5 | IBM CORP | IBM AGREEMENT (PLAN | 170,000.00 |
| 01/2010 | Payables | 00048546 | 723556470 | ATT | IBM SERVICES AGREEME | 22,982.59 |
| 01/2010 | Payables | 00048546 | QRX1791 | ATT | IBM SERVICES AGREEME | 118,580.00 |
| 01/2010 | Payables | 00055950-00001 | CLT01710 | | ATT-723556470-0/1/0 | 863.00 |
| 01/2010 | Payables | 00055950-00001 | CLT03101REV | MASTEC NORTH AMER INC | ATT-GK15791-01/01/2 | 387.60 |
| 01/2010 | Payables | 00055950-00001 | CLT03910REV | MASTEC NORTH AMER INC | SUB WORK | 9,140.00 |
| 01/2010 | Payables | 00055950-00001 | CLT03910REV | MASTEC NORTH AMER INC | SUB WORK | 5,610.00 |
| 01/2010 | Payables | 00055950-00001 | CLT03810REV | MASTEC NORTH AMER INC | SUB WORK | 2,918.00 |
| 01/2010 | Payables | 00055950-00001 | CLT03910REV | MASTEC NORTH AMER INC | SUB WORK | 619.50 |
| 01/2010 | Payables | 00055950-00001 | CLT03910REV | MASTEC NORTH AMER INC | SUB WORK | 3,157.50 |
| 01/2010 | Payables | 00055950-00001 | CLT03910REV | MASTEC NORTH AMER INC | SUB WORK | 5,852.30 |
| 01/2010 | Payables | 00055950-00001 | CLT04910REV | MASTEC NORTH AMER INC | SUB WORK | 9,197.74 |
| 01/2010 | Payables | 00055950-00001 | CLT04810 | MASTEC NORTH AMER INC | SUB WORK | 6,655.00 |

| Date | Account | Doc No | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 01/2010 Payables | 00055960-0001 | CLT04910 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 01/2010 Payables | 00055960-0001 | CLT05010 | MASTEC NORTH AMER INC | SUB WORK | 6,918.91 |
| 01/2010 Payables | 00055960-0001 | CLT05510 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 01/2010 Payables | 00115382-00002 | 20002927 | NEW RIVER ELEC CORP | DECOM WORK | 1,650.46 |
| 01/2010 Payables | 00115382-00002 | 20002926 | NEW RIVER ELEC CORP | DECOM WORK | 2,492.00 |
| 01/2010 Payables | 00115382-00002 | 20002925 | NEW RIVER ELEC CORP | SUB WORK | 11,424.32 |
| 01/2010 Payables | 00115382-00002 | 20002982 | NEW RIVER ELEC CORP | SUB WORK | 10,216.46 |
| 01/2010 Payables | 00115382-00002 | 20002978 | NEW RIVER ELEC CORP | SUB WORK | 14,673.32 |
| 01/2010 Payables | 00115382-00002 | 20002983 | NEW RIVER ELEC CORP | DECOM WORK | 2,382.27 |
| 01/2010 Payables | 00115382-00002 | 20002984 | NEW RIVER ELEC CORP | SUB WORK | 16,413.64 |
| 01/2010 Payables | 00115382-00002 | 20100157 | NEW RIVER ELEC CORP | SUB WORK | 10,135.44 |
| 01/2010 Payables | 00115382-00002 | 20100158 | NEW RIVER ELEC CORP | SUB WORK | 21,212.51 |
| 01/2010 Payables | 00115382-00002 | 20100159 | NEW RIVER ELEC CORP | SUB WORK | 13,530.40 |
| 01/2010 Payables | 00195879-00002 | 20100115728400000 | PIKE ELEC INC | RELAY DESIGN | 5,180.80 |
| 01/2010 Payables | 00195879-00006 | 0104608 | PIKE ELEC INC | SUB WORK | 71,284.11 |
| 01/2010 Payables | 00195879-00006 | 0104609 | PIKE ELEC INC | SUB WORK | 8,026.18 |
| 01/2010 Payables | 00195879-00006 | 0113059 | PIKE ELEC INC | RELAY WORK | 4,420.34 |
| 01/2010 Payables | 00195879-00006 | 0113089 | PIKE ELEC INC | RELAY WORK | 559.30 |
| 01/2010 Payables | 00195879-00006 | 0110597 | PIKE ELEC INC | RELAY WORK | 565.90 |
| 01/2010 Payables | 00195879-00006 | 0110587 | PIKE ELEC INC | RELAY WORK | 2,917.19 |
| 01/2010 Payables | 00195879-00008 | 0148229 | PIKE ELEC INC | RELAY WORK | 281.94 |
| 01/2010 Payables | 00227365 | 2009121172 88000 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 21,051.54 |
| 01/2010 Payables | 00227365 | 100321 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 33,382.80 |
| 01/2010 Payables | 00227365 | 112793 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 606.00 |
| 01/2010 Payables | 00227365 | 113381-01 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 1,305.00 |
| 01/2010 Payables | 00227365 | 113059 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 594.66 |
| 01/2010 Payables | 00227365 | 113060 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 2,815.88 |
| 01/2010 Payables | 00227365 | 113567 | U C SYNERGETIC INC | UCSYNERGETIC - INV0 | 2,219.14 |
| 01/2010 Payables | 00227365 | 113858 | U C SYNERGETIC INC | UCSYNERGETIC - INV0 | 2,565.78 |
| 01/2010 Payables | 00227365 | 113867 | U C SYNERGETIC INC | UCSYNERGETIC - INV0 | 3,564.90 |
| 01/2010 Payables | 00227365 | 113869 | U C SYNERGETIC INC | UCSYNERGETIC - INV0 | 1,520.00 |
| 01/2010 Payables | 00227365 | 113871 | U C SYNERGETIC INC | UCSYNERGETIC - INV0 | 1,520.00 |
| 01/2010 Payables | 00227365 | 113872 | U C SYNERGETIC INC | UCSYNERGETIC - INV0 | 3,912.10 |
| 01/2010 Payables | 00227365 | 113214 | U C SYNERGETIC INC | UCSYNERGETIC - INV0 | 2,241.90 |
| 01/2010 Payables | 00227365 | 114636 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 3,173.00 |
| 01/2010 Payables | 00227365 | 11437 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 2,888.00 |
| 01/2010 Payables | 00227365 | 114638 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 2,330.80 |
| 01/2010 Payables | 00227365 | 114639 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 2,546.00 |
| 01/2010 Payables | 00227365 | 114640 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 2,698.00 |
| 01/2010 Payables | 00227365 | 114641 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 2,738.00 |
| 01/2010 Payables | 00227365 | 115212 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 1,240.70 |
| 01/2010 Payables | 00227365 | 115213 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 3,121.70 |
| 01/2010 Payables | 00227365 | 115214 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 3,322.15 |
| 01/2010 Payables | 00227365 | 115215 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 3,413.40 |
| 01/2010 Payables | 00227365 | 115218 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 2,812.00 |
| 01/2010 Payables | 00227365 | 115219 | U C SYNERGETIC INC | UCSYNERGETIC - INV. | 2,584.00 |
| 01/2010 Payables | 00230094-0003 | 20428 | PREMIERE COMM & CONSULT INC | PREMIERE MAINTENANC | 3,445.65 |
| 01/2010 Payables | 00230023-0006 | AS09009 | HLS INC | HOLWAY LIGHTGUIDE (B | 5,400.00 |
| 01/2010 Payables | 00381883-0004 | 2207 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 3,590.00 |
| 01/2010 Payables | 00381883-0004 | 2209 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 1,666.82 |
| 01/2010 Payables | 00381883-0001 | 2221 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 4,971.57 |
| 01/2010 Payables | 00292433-00002 | 28366239790 | SCHWEITZER ENGR LAB INC | RELAY SERVICES | 4,714.24 |
| 01/2010 Payables | 00351817 | 2320020900776-L09 | CENTURYLINK | EMBARQ-2520020900776 | 2,825.49 |
| 01/2010 Payables | 00354262-00006 | 2072a | BOOTH & ASSOC INC | RELAY ENGR | 25,670.39 |
| 01/2010 Payables | 00378442-00001 | 1044 | POWER SYS ENGR INC | RELAY ENGR | 1,440.00 |
| 01/2010 Payables | 00378442-00001 | 1045 | J H WEST INC | TENSCOM (LOWER SPLIC | 87,474.53 |
| 01/2010 Payables | 00378442-0001 | 1047 | TENSCOM INC | TENSCOM INC | 780.00 |
| 01/2010 Payables | 00378442-0001 | 1049 | TENSCOM INC | TENSCOM (HARTVILLE | 4,351.00 |
| 01/2010 Payables | 00378442-00001 | 1050 | TENSCOM INC | TENSCOM (FLORENCE CO INC | 7,080.00 |
| 01/2010 Payables | 00441685 | U0010894 | TENSCOM INC | TENSCOM (MORRISVILLE | 510.00 |
| 01/2010 Payables | 00448083 | 9002270 | XTENSIBLE SOLUTIONS INC | TENSCOM (HARTVILLE | 585.00 |
| 01/2010 Payables | | 1218590 | CORDELLS LAWN CARE INC | XTENSIBLE (DEC 2009 | 1,374.98 |
| 01/2010 Payables | | 7414 | CORDELLS LAWN CARE INC | PSE, INC (DEC 12 - | 941.31 |
| 01/2010 Payables | | 7418 | ASPLUNDH TREE EXPERT CO INC | RIGHT OF WAY ACQUISI | 672.90 |
| 01/2010 Payables | | FR10506003 | ASPLUNDH TREE EXPERT CO INC | REPAIR RUTS | 257.70 |
| 01/2010 Payables | | FR10506004 | BURFORD TREE INC | REPAIR RUTS | 238.51 |
| 01/2010 Payables | | FR10503843 | LEWIS TREE SERV INC | 000030003 FORESTRY | 83.92 |
| 01/2010 Payables | | FR10503624 | LEWIS TREE SERV INC | 000010408 FORESTRY | 30.89 |
| 01/2010 Payables | | FR10526005 | E & R INC | 000010408 FORESTRY | 61.78 |
| 01/2010 Payables | | F010010821153N | E & R INC | 000010175 FORESTRY | (53.03) |
| 01/2010 Payables | | F010010821153N | E & R INC | FV84010001 | |
| 01/2010 Payables | | F010010821153N | E & R INC | FV84010001 | |
| 01/2010 Payables | | F010010821153N | | FV84010001 | |

E. Contractual

| Period | Type | Code | Vendor | Invoice/Charge | Amount |
|---|---|---|---|---|---|
| 01/2010 | Payables | FO1001002115N | E & R INC | FV05010001 | 192.40 |
| 01/2010 | Payables | FO1001003028N | MASTEC NORTH AMER INC | FV05010001 | (108.45) |
| 01/2010 | Payables | FO1001003028N | MASTEC NORTH AMER INC | FV05010001 | 147.30 |
| 01/2010 | Payables | FO1001008I1443N | PIKE ELEC INC | FV49401001 | (58.71) |
| 01/2010 | Payables | FO1001008I1443S | PIKE ELEC INC | FV49501001 | 59.37 |
| 01/2010 | Payables | FO1001008I1443S | PIKE ELEC INC | FV49601001 | 4.70 |
| 01/2010 | Payables | FO1001118I1443S | PIKE ELEC INC | FV26010001 | 265.44 |
| 01/2010 | Payables | FO1001118I1443S | MASTEC NORTH AMER INC | FV26010001 | (50.59) |
| 01/2010 | Payables | FO1001138I1443S | PIKE ELEC INC | FJ32001001013 | 3.21 |
| 01/2010 | Payables | FO1001138I1443T | PIKE ELEC INC | FT07010001 | 1,536.24 |
| 01/2010 | Payables | FO1001138I2028N | DAVIS H ELLIOT CO INC | FV46010002 | 4,595.75 |
| 01/2010 | Payables | FO1001182807/44E | DAVIS H ELLIOT CO INC | FV46010001 | 72.22 |
| 01/2010 | Payables | FO1001183023E | MASTEC NORTH AMER INC | FX05010001 | 3,786.74 |
| 01/2010 | Payables | FO1001183023E | MASTEC NORTH AMER INC | 0WU120110016 | 3,815.43 |
| 01/2010 | Payables | FO1001183023E | MASTEC NORTH AMER INC | 13328010017 | 1,976.46 |
| 01/2010 | Payables | FO1001183023E | MASTEC NORTH AMER INC | 7B9R701001 1 | 1,841.75 |
| 01/2010 | Payables | FO1001183023E | MASTEC NORTH AMER INC | 7B9R701012 | 1,841.75 |
| 01/2010 | Payables | FO1001183023E | MASTEC NORTH AMER INC | FS8680100 18 | 2,053.29 |
| 01/2010 | Payables | FO1001183023E | MASTEC NORTH AMER INC | FS8680100 16 | 2,053.29 |
| 01/2010 | Payables | FO1001118I1443N | MASTEC NORTH AMER INC | 7L5MB0100038 | 2,378.51 |
| 01/2010 | Payables | FO1001118I1443N | PIKE ELEC INC | FX00710001 | 9.89 |
| 01/2010 | Payables | FO1001118I1443N | PIKE ELEC INC | FX00710002 | (58.71) |
| 01/2010 | Payables | FO1001118I1443N | PIKE ELEC INC | FX06400001 | (58.71) |
| 01/2010 | Payables | FO1001118I1443N | PIKE ELEC INC | FX08500001 | (100.71) |
| 01/2010 | Payables | FO1001118I1443S | PIKE ELEC INC | FX08500001 | (58.71) |
| 01/2010 | Payables | FO1001118I1443S | PIKE ELEC INC | FX08600001 | (24.51) |
| 01/2010 | Payables | FO1001118I1443S | PIKE ELEC INC | FX09010001 | (188.86) |
| 01/2010 | Payables | FO1001118I1443S | PIKE ELEC INC | FV09301002 | 9.69 |
| 01/2010 | Payables | FO1001118I1443T | PIKE ELEC INC | FT01930002 | 1,206.40 |
| 01/2010 | Payables | FO1001118I1443T | PIKE ELEC INC | FT89301002 | 7,320.74 |
| 01/2010 | Payables | FO1001118I1443T | PIKE ELEC INC | FT92901002 | 4,007.47 |
| 01/2010 | Payables | FO1001118I1443T | PIKE ELEC INC | FT89301002 | 3,064.60 |
| 01/2010 | Payables | FO1001118I1443T | PIKE ELEC INC | FT92901002 | 1,433.78 |
| 01/2010 | Payables | FO1001201203X | PIKE ELEC INC | FV83101002 | 1,003.64 |
| 01/2010 | Payables | FO1001201203N | M B HAYNES CORP | EK84808136 | 57,766.35 |
| 01/2010 | Payables | FO1001201203N | E & R INC | FW73101000 | 71.90 |
| 01/2010 | Payables | FO1001208I1443S | PIKE ELEC INC | FW78701000 | 11,418.45 |
| 01/2010 | Payables | FO1001208I1443S | PIKE ELEC INC | FX24001002 | (10,491.57) |
| 01/2010 | Payables | FO1001208I1443S | PIKE ELEC INC | FX11501001 | (70.51) |
| 01/2010 | Payables | FO1001250022BE | PIKE ELEC INC | FX11501001 | 54.45 |
| 01/2010 | Payables | FO1001250023BE | MASTEC NORTH AMER INC | FR84901007 | 801.91 |
| 01/2010 | Payables | FO1001250023BE | MASTEC NORTH AMER INC | FS08601019 | (229.33) |
| 01/2010 | Payables | FO1001530228E | MASTEC NORTH AMER INC | FW83201003 | 827.88 |
| 01/2010 | Payables | FO1001208I1443N | PIKE ELEC INC | FV33301002 | 2,390.80 |
| 01/2010 | Payables | FO1001258I1443S | PIKE ELEC INC | FX24901001 | 1,492.35 |
| 01/2010 | Payables | FO1001258I1443T | PIKE ELEC INC | 13328010018 | 1,378.46 |
| 01/2010 | Payables | FO1001272001443T | PIKE ELEC INC | 7B9R701001 13 | 1,782.95 |
| 01/2010 | Payables | FO1001172171153N | DAVIS H ELLIOT CO INC | FS8680100 18 | 1,028.85 |
| 01/2010 | Payables | FO1001118I1443T | E & R INC | FX04020001 | 39.44 |
| 01/2010 | Payables | | RADIANT SYS INC | FX24001002 | 3,461.85 |
| 01/2010 | Payables | | GUIDANT GROUP | FX73601001 | 77.61 |
| 01/2010 | Payables | | C2S INC | 0WU120110018 | 3,663.76 |
| 01/2010 | Payables | | GUIDANT GROUP | FU61501257 | 39,815.56 |
| 01/2010 | Payables | | SKILLSTORM COMMERCIAL SERV LLC | EK84080337 | 92,765.49 |
| 01/2010 | Payables | SAG223689 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 2,178.00 |
| 01/2010 | Payables | SAG223669 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 5,806.08 |
| 01/2010 | Payables | SAG223707 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 168.48 |
| 01/2010 | Payables | SAG223708 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 1,720.32 |
| 01/2010 | Payables | SAG223721 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 46.92 |
| 01/2010 | Payables | SAG220722 | SULLIVAN & COOGLIANO DESIGNERS INC | GUIDANT SERVICE CHAR | 11,151.61 |
| 01/2010 | Payables | SAG220740 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 323.39 |
| 01/2010 | Payables | SAG220761 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 9,487.24 |
| 01/2010 | Payables | SAG220762 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 171.64 |
| 01/2010 | Payables | SAG220763 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 1,874.00 |
| 01/2010 | Payables | SAG220783 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 50.25 |
| 01/2010 | Payables | SAG220784 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 801.65 |
| 01/2010 | Payables | SAG220785 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 116.69 |
| 01/2010 | Payables | SAG220786 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 3,874.91 |
| 01/2010 | Payables | SAG220806 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 28.02 |
| 01/2010 | Payables | SAG220807 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 2,430.80 |
| 01/2010 | Payables | SAG220895 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 70.40 |
| 01/2010 | Payables | SAG220896 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 9,671.94 |
| 01/2010 | Payables | SAG220897 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 171.30 |
| 01/2010 | Payables | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,224.79 |

| Period | Type | Account/Ref | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 01/2010 | Payables | SAG220698 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 92.77 |
| 01/2010 | Payables | SAG220927 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 744.00 |
| 01/2010 | Payables | SAG220928 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 21.60 |
| 01/2010 | Payables | SAG220947 | CCSI INC | GUIDANT SERVICE CHARGE | 6,451.20 |
| 01/2010 | Payables | SAG220948 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 3,067.20 |
| 01/2010 | Payables | SAG220962 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 2,150.40 |
| 01/2010 | Payables | SAG220979 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 82.40 |
| 01/2010 | Payables | SAG220980 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,836.60 |
| 01/2010 | Payables | SAG221001 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 372.20 |
| 01/2010 | Payables | SAG221002 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 11,815.09 |
| 01/2010 | Payables | SAG221003 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 178.61 |
| 01/2010 | Payables | SAG221004 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 2,410.56 |
| 01/2010 | Payables | SAG221022 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 72.36 |
| 01/2010 | Payables | SAG221023 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 5,719.46 |
| 01/2010 | Payables | SAG221024 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 109.76 |
| 01/2010 | Payables | SAG221025 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 5,067.64 |
| 01/2010 | Payables | SAG221045 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 104.41 |
| 01/2010 | Payables | SAG221046 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 2,732.40 |
| 01/2010 | Payables | SAG221401 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 72.20 |
| 01/2010 | Payables | SAG221402 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 5,733.99 |
| 01/2010 | Payables | SAG221403 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 106.18 |
| 01/2010 | Payables | SAG222248 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 10,966.21 |
| 01/2010 | Payables | SAG222249 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 547.78 |
| 01/2010 | Payables | SAG222250 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 99.20 |
| 01/2010 | Payables | SAG222251 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2.88 |
| 01/2010 | Payables | SAG222256 | RADIANT SYS INC | GUIDANT SERVICE CHAR | 5,417.02 |
| 01/2010 | Payables | SAG222257 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 157.21 |
| 01/2010 | Payables | SAG222268 | THE ACCURO GROUP INC | GUIDANT LABOR CHARGE | 438.89 |
| 01/2010 | Payables | SAG222269 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12.61 |
| 01/2010 | Payables | SAG222284 | CCSI INC | GUIDANT SERVICE CHAR | 8,451.20 |
| 01/2010 | Payables | SAG222285 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 187.20 |
| 01/2010 | Payables | SAG222286 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 2,069.76 |
| 01/2010 | Payables | SAG222302 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 90.06 |
| 01/2010 | Payables | SAG222303 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 16,323.13 |
| 01/2010 | Payables | SAG222308 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 473.45 |
| 01/2010 | Payables | SAG222309 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 5,756.73 |
| 01/2010 | Payables | SAG222327 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 106.35 |
| 01/2010 | Payables | SAG222337 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 10,434.36 |
| 01/2010 | Payables | SAG222346 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 158.45 |
| 01/2010 | Payables | SAG222347 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 9,519.90 |
| 01/2010 | Payables | SAG222348 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 198.40 |
| 01/2010 | Payables | SAG222389 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 11,084.85 |
| 01/2010 | Payables | SAG222390 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 210.85 |
| 01/2010 | Payables | SAG222429 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 6,000.00 |
| 01/2010 | Payables | SAG222430 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 178.00 |
| 01/2010 | Payables | | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 11,732.48 |
| 01/2010 | Payables | | GUIDANT GROUP | TOWER ENG INV 100082.1-2 | 232.92 |
| 01/2010 | Projects | ACCN-VAR-013110-CJ04 | | XTENSIBLE ESTIMATE | 2,212.82 |
| 01/2010 | Projects | ACCN-VAR-013110-LA07 | | CIENA QUOTE AMENDMENT #4 | 700.00 |
| 01/2010 | Projects | ACCN-VAR-013110-LA07 | | ONUG COMM INV#OCI-11835 | 2,248.52 |
| 01/2010 | Projects | ACCN-VAR-013110-LA07 | | POWER SYSTEM ENG | 102.08 |
| 01/2010 | Projects | ACCN-VAR-013110-LA07 | | | 1,000.00 |
| 01/2010 | Projects | ACCR-D40-013110(RECM)0110 | | Amelia Clark | 3 |
| 01/2010 | Projects | ACCR-D41-013110-DC01 | | Bill Murray | 27,127.45 |
| 01/2010 | Projects | ACCR-D41-013110-DC02 | | Jesse Collins | 700.00 |
| 01/2010 | Projects | ACCR-D41-013110-DC01 | | Micael Kata | 7,489.00 |
| 01/2010 | Projects | ACCR-D41-013110-DC01 | | TEP INV#02467.01 | 33,100.00 |
| 01/2010 | Projects | ACCR-D41-013110-DC01 | | TEP INV#100082.1-2 | 3,825.00 |
| 01/2010 | Projects | ACCR-D67-013110-JM03 | | TEP INV#100082.1-2 | 750.00 |
| 01/2010 | Projects | ACCR-EDC-C-011104-01KR | | TERSCOM INV#1042 | 3,500.00 |
| 01/2010 | Projects | ACCR-EDC-C-011104-01KR | | TERSCOM INV#1052 | 3,500.00 |
| 01/2010 | Projects | ACCR 188858 01110GUID | | TERSCOM INV#1045 | 1,440.00 |
| 01/2010 | Projects | ACCR08893?GUIDANTJAN | | TERSCOM INV#1046 | 30,561.00 |
| 01/2010 | Projects | ACCR-S56-123109-DO02 | | TERSCOM INV#1047 | 147,440.00 |
| 01/2010 | Projects | ACCR-S56-123109-DO02 | | Use | 37,813.59 |
| 01/2010 | Projects | ACCR-S56-123109-DO02 | | IBM BPM Accrual | 1,238.48 |
| 01/2010 | Projects | ACCR-S56-123109-DO04 | | January Guidant Accrual | 7,544.80 |
| 01/2010 | Projects | ACCR-TRN-013110-05MM | | JAN GUIDANT ACCRUAL | 3,590.00 |
| 01/2010 | Projects | ACCR-TRN-013110-05MM | | Guidant | 780.00 |
| 01/2010 | Projects | ACCR-TRN-013110-05MM | | HOLWAY LIGHTGUIDE SVCS | 4,531.00 |
| 01/2010 | Projects | ACCR-TRN-013110-05MM | | | 7,060.00 |
| 01/2010 | Projects | | | EMERG - SG | 510.00 |
| 01/2010 | Projects | | | | (16,271.00) |
| 01/2010 | Projects | | | BOOTH UNBILLED ESTIMATE FOR JANUARY 2009 | 83,482.88 |
| 01/2010 | Projects | | | PIKE UNBILLED ESTIMATE FOR JANUARY 2010 | 70,559.00 |
| 01/2010 | Projects | | | SKG UNBILLED ESTIMATE FOR JANUARY 2010 | 33,188.00 |
| 01/2010 | Projects | | | PIKE #20100117258000 | 30,290.18 |
| 01/2010 | Projects | | | PIKE #20100115746000 | 14,455.47 |

| Period | Category | Code | Description | Amount |
|---|---|---|---|---|
| 01/2010 | Projects | ACCR-VAR-013110-BC04 | Guidant Accrual - w/e 01/15/10 | 614.98 |
| 01/2010 | Projects | ACCR-VAR-013110-BC04 | Guidant Accrual - w/e 01/22/10 | 2,124.39 |
| 01/2010 | Projects | ACCR-VAR-013110-BC04 | Guidant Accrual - w/e 01/29/10 | 6,229.00 |
| 01/2010 | Projects | ACCR-VAR-013110-DC01 | Journal Import Created | 20,715.91 |
| 01/2010 | Projects | ACCR-VAR-013110-DR05 | Journal Import Created | 1,443.37 |
| 01/2010 | Projects | ADJC-C9028S3US0110N2 | Suspense cleanup | 1,181.38 |
| 01/2010 | Projects | ADJC-DMO-013110-DC01 | 20100108 | 26,223.21 |
| 01/2010 | Projects | ADJC E436445US9M-001 | FR1021046 | 15,785.32 |
| 01/2010 | Projects | ADJC E436445US9M-004 | SAG221459 | 195.85 |
| 01/2010 | Projects | ADJC E436445US9M-004 | SAG221459 | 5,224.60 |
| 01/2010 | Projects | ADJC E436445US9M-004 | SAG221459 | 99.10 |
| 01/2010 | Projects | ADJC E436445US9M-007 | SAG221468 | 74.24 |
| 01/2010 | Projects | ADJC E436445US9M-007 | SAG221469 | 1.44 |
| 01/2010 | Projects | ADJ-EDC-D-AII10-01AP | 09 incorrect charge correction | 81,747.56 |
| 01/2010 | Projects | REVN-VAR-123109-CJ11 | PREMIERE INV 2608 | (5,000.00) |
| 01/2010 | Projects | REVN-VAR-123109-CI17 | GUIDANT ACC W/E 12/31/09 | (102.08) |
| 01/2010 | Projects | REVR-C3080REDMC1209 | 3 | (1,000.00) |
| 01/2010 | Projects | REVR-EDC-C-1209-00KR | IBM BPM | 203,440.00 |
| 01/2010 | Projects | REVR-EDC-C-1209-00HR | SYNERGETICS | (76,754.11) |
| 01/2010 | Projects | REVR-EDC-C-1209-09AP | Accrue unpaid 2009 Synergetic invoices | (6,445.08) |
| 01/2010 | Projects | REVR-EDC-R-1209-01JH | Guidant accrual w/end 12/31/09 | (25,570.87) |
| 01/2010 | Projects | REVR-S49-123109-DC01 | Journal Import Created | (6,400.00) |
| 01/2010 | Projects | REVR-S49-123109-DC01 | CANNON COOPER | (3,470.98) |
| 01/2010 | Projects | REVR-S56-123109-DC01 | XTENSIBLE ESTIMAT | (18,044.73) |
| 01/2010 | Projects | REVR-S56-123109-DC01 | XTENSIBLE INV #US2008-884 | (25,752.25) |
| 01/2010 | Projects | REVR-S56-123109-DC02 | ON AG COMMUNICATIONS | (7,408.00) |
| 01/2010 | Projects | REVR-S56-123109-DC02 | HOLWAY LIGHTGUIDE SVCS | (3,590.00) |
| 01/2010 | Projects | REVR-S56-123109-DC02 | TEKSOM INV#1044 | (780.00) |
| 01/2010 | Projects | REVR-S56-123109-DC02 | TEKSOM INV#1045 | (4,531.00) |
| 01/2010 | Projects | REVR-S56-123109-DC03 | TEKSOM INV#1046 | (7,080.00) |
| 01/2010 | Projects | REVR-S56-123109-DC03 | TEKSOM INV#1047 | (510.00) |
| 01/2010 | Projects | REVR-TD-123109-00CG | Journal Import Created | 16,271.00 |
| 01/2010 | Projects | REVR-TD-123109-00CG | Journal Import Created | 16,271.00 |
| 01/2010 | Projects | REVR-TD-123109-00CG | NEW RIVER INV 20002990 | (11,424.32) |
| 01/2010 | Projects | REVR-TD-123109-00CG | NEW RIVER INV 20002991 | (10,216.46) |
| 01/2010 | Projects | REVR-TD-123109-00CG | NEW RIVER INV 20002982 | (14,675.32) |
| 01/2010 | Projects | REVR-TD-123109-00CG | NEW RIVER INV 20002983 | (18,413.84) |
| 01/2010 | Projects | REVR-TD-123109-00CG | NEW RIVER INV 20002984 | (10,136.44) |
| 01/2010 | Projects | REVR-TRN-123109-01MM | PIKE INV 2009121172S5000 | (22,212.90) |
| 01/2010 | Projects | REVR-TRN-123109-05MM | PIKE INVOICE #2009121172S5000 | (12,322.41) |
| 01/2010 | Projects | REVR-TRN-123109-05MM | PIKE INVOICE #2009121173460 | (79,712.50) |
| 01/2010 | Projects | REVR-TRN-123109-05MM | BOOTH & ASSOC UNBILLED ESTIMATE FOR DECE | (35,000.00) |
| 01/2010 | Projects | REVR-TRN-123109-05MM | NEW RIVER UNBILLED ESTIMATE FOR DECEMBER 2009 | (86,000.00) |
| 01/2010 | Projects | REVR-TRN-123109-05MM | PIKE UNBILLED ESTIMATE FOR DECEMBER 2009 | (19,800.00) |
| 01/2010 | Projects | REVR-VAR-123109-DC04 | POWER CONSULTING UNBILLED ESTIMATE FOR 2 | (11,612.86) |
| 01/2010 | Projects | REVR-VAR-123109-DR11 | Journal Import Created | (167.64) |
| 01/2010 | Projects | REVR-VAR-123109-JM08 | DEC SG CAP | (960.00) |
| 01/2010 | Spreadsheet | | 05HIZ16 | (185,521.05) |
| 01/2010 | Spreadsheet | | 23MHY14 | 1,403.70 |
| 01/2010 | Spreadsheet | | 2PE300120 | 1,380.11 |
| 01/2010 | Spreadsheet | | 39XYS24 | 1,550.86 |
| 01/2010 | Spreadsheet | | 78RR7114 | 0.04 |
| 01/2010 | Spreadsheet | | C09DDKR | 9,567.00 |
| 01/2010 | Spreadsheet | | C09DDKS | 54,500.00 |
| 01/2010 | Spreadsheet | | CMR Revisions to Charge To | (119,209.34) |
| 01/2010 | Spreadsheet | | EK8488138 | (33,481.82) |
| 01/2010 | Spreadsheet | | EK6468837 | (56,066.53) |
| 01/2010 | Spreadsheet | | ET683119 | 548.55 |
| 01/2010 | Spreadsheet | | FA2763161 | 7,998.35 |
| 01/2010 | Spreadsheet | | F369R133 | 1,542.40 |
| 01/2010 | Spreadsheet | | FC376127 | 4,732.64 |
| 01/2010 | Spreadsheet | | FC3761500 | 743.79 |
| 01/2010 | Spreadsheet | | FN255128 | 17,613.29 |
| 01/2010 | Spreadsheet | | FR741H194 | 5,655.48 |
| 01/2010 | Spreadsheet | | FN362I201 | 15,372.25 |
| 01/2010 | Spreadsheet | | FP0212273 | 14,946.41 |
| 01/2010 | Spreadsheet | | FP931469 | 1,650.94 |
| 01/2010 | Spreadsheet | | FP91123 | 842.73 |
| 01/2010 | Spreadsheet | | FP91519 | 2,689.51 |
| 01/2010 | Spreadsheet | | FO012133 | 7,860.92 |
| 01/2010 | Spreadsheet | | FQ185229 | 176.18 |
| 01/2010 | Spreadsheet | | FQ185230 | 2,057.75 |
| 01/2010 | Spreadsheet | | FS340219 | 0.06 |
| 01/2010 | Spreadsheet | | FS980119 | 0.02 |
| 01/2010 | Spreadsheet | | FT91612 | (0.02) |
| 01/2010 | Spreadsheet | | FT93012 | |

E. Contractual

| Date | Type | Vendor | Description | Amount |
|------|------|--------|-------------|--------|
| 01/2010 | Spreadsheet | | FTR861188 | 5,253.64 |
| 01/2010 | Spreadsheet | | FVR3512 | 0.02 |
| 01/2010 | Spreadsheet | | FVM4312 | 0.02 |
| 01/2010 | Spreadsheet | | FXI4712 | 0.02 |
| 01/2010 | Payables | | FX54017 | 120.29 |
| 01/2010 | Payables | KPMG LLP | FLORIDA SMART GRID C | 48,418.00 |
| 01/2010 | Payables | ITRON INC | ITRON DATA COLLECTIO | 761.78 |
| 01/2010 | Payables | ITRON INC | ITRON DATA COLLECTIO | 781.78 |
| 01/2010 | Payables | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 868.53 |
| 01/2010 | Payables | SMITH ANDERSON BLOUNT DORSETT | LEGAL EXPENSE CHARGE | 5.00 |
| 01/2010 | Payables | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 3,549.28 |
| 01/2010 | Payables | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 3,082.40 |
| 01/2010 | Payables | GUIDANT GROUP | GUIDANT SERVICE CHAR | 58.06 |
| 01/2010 | Payables | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 297.54 |
| 01/2010 | Payables | GUIDANT GROUP | GUIDANT SERVICE CHAR | 5.67 |
| 01/2010 | Payables | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,552.00 |
| 01/2010 | Payables | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 48.40 |
| 01/2010 | Payables | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,552.00 |
| 01/2010 | Payables | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 252.40 |
| 01/2010 | Payables | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 20.22 |
| 01/2010 | Payables | GUIDANT GROUP | GUIDANT SERVICE CHAR | 0.38 |
| 01/2010 | Projects | Guidant | 5 | 39.59 |
| 01/2010 | Projects | Guidant | | 43,614.00 |
| 01/2010 | Projects | IBM | Crown Invoices | 7,493.04 |
| 01/2010 | Projects | IBM WE I-29 | | 206,449.00 |
| 01/2010 | Projects | SAG220155 & SAG219948 | | 79,801.00 |
| 01/2010 | Projects | SAG220979 | | 8,146.88 |
| 01/2010 | Projects | SAG220980 | | 2,955.60 |
| 01/2010 | Projects | SAG221043 | | 54.00 |
| 01/2010 | Projects | Journal Import Created | | 5,316.92 |
| 01/2010 | Projects | 5 | | (4,422.81) |
| 01/2010 | Projects | KPMG | | (24,370.00) |
| 01/2010 | Projects | Guidant Labor Charges | | (30,000.00) |
| 01/2010 | Projects | | | (3,120.48) |
| 02/2010 | Payables | ELECTRIC POWER INC | RELAY WORK | 588.50 |
| 02/2010 | Payables | ELECTRIC POWER INC | RELAY WORK | 588.50 |
| 02/2010 | Payables | ELECTRIC POWER INC | RELAY WORK | 479.80 |
| 02/2010 | Payables | IBM CORP | IBM (JAN 2010 EXPENS | 7,781.45 |
| 02/2010 | Payables | IBM CORP | IBM (JAN 2010 BUSINE | 104,000.00 |
| 02/2010 | Payables | AT&T | ATT-720904200-020'1 | 1,804.20 |
| 02/2010 | Payables | AT&T | ATT-GK37893-020'12 | 788.40 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 12,559.76 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 243.42 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 9,660.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 178.94 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 5,257.52 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 163.38 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 4,157.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 3,890.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 5,720.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 5,602.50 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 9,260.88 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 3,537.50 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 2,880.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 5,720.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 1,100.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 8,380.79 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 374.68 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 4,673.25 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 3,673.63 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 223.68 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 6,855.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 6,878.85 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 2,785.56 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 5,461.55 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 1,046.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 6,855.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 1,320.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 1,980.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 1,540.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 1,760.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 3,025.00 |
| 02/2010 | Payables | MASTEC NORTH AMER INC | SUB WORK | 4,545.92 |
| 02/2010 | Payables | PIKE ELEC INC | RELAY DESIGN | 2,862.79 |
| | | | | 95,041.18 |

| Date | Category | Code 1 | Code 2 | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 02/2010 | Payables | 00195879-0004 | | PIKE ELEC INC | SUB ENGR | 56,196.14 |
| 02/2010 | Payables | 00195879-0008 | 2010201972850000 | PIKE ELEC INC | RELAY WORK | 2,556.55 |
| 02/2010 | Payables | 00195879-0008 | 0013595 | PIKE ELEC INC | RELAY WORK | 2,620.54 |
| 02/2010 | Payables | 00195879-0008 | 0013600 | PIKE ELEC INC | RELAY WORK | 2,226.30 |
| 02/2010 | Payables | 00195879-0008 | 0013801 | PIKE ELEC INC | RELAY WORK | 316.96 |
| 02/2010 | Payables | 00195879-0008 | 0013808 | PIKE ELEC INC | RELAY WORK | 249.55 |
| 02/2010 | Payables | 00195879-0008 | 0115135 | PIKE ELEC INC | RELAY WORK | 199.64 |
| 02/2010 | Payables | 00195879-0008 | 0115138 | PIKE ELEC INC | RELAY WORK | 1,118.60 |
| 02/2010 | Payables | 00195879-0008 | 0117088 | PIKE ELEC INC | RELAY WORK | 4,090.04 |
| 02/2010 | Payables | 00195879-0008 | 0117086 | PIKE ELEC INC | RELAY WORK | 5,316.28 |
| 02/2010 | Payables | 00195879-0008 | 0117098 | PIKE ELEC INC | RELAY WORK | 1,118.60 |
| 02/2010 | Payables | 00195879-0008 | 0117108 | PIKE ELEC INC | RELAY WORK | 3,116.60 |
| 02/2010 | Payables | 00200104 | 0114588 | ATAT | | 2,870.28 |
| 02/2010 | Payables | 00204448 | 40HR1300220222A10 | CIENA COMM CORP | CIENA PURCHAING AGRE | 1,000.00 |
| 02/2010 | Payables | 00227365 | 11480 | U C SYNERGETIC INC | AT&T - 4HR1300220222 | 1,134.60 |
| 02/2010 | Payables | 00227365 | 115526 | U C SYNERGETIC INC | TIMESHEET FOR CHARL | 208.48 |
| 02/2010 | Payables | 00227365 | 115751 | U C SYNERGETIC INC | TIMESHEETS FOR CHARL | 249.55 |
| 02/2010 | Payables | 00227365 | 115752 | U C SYNERGETIC INC | TIMESHEETS FOR DANNY | 1,788.04 |
| 02/2010 | Payables | 00227365 | 115788 | U C SYNERGETIC INC | TIMESHEETS FOR CHARL | 552.41 |
| 02/2010 | Payables | 00227365 | 115769 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,040.00 |
| 02/2010 | Payables | 00227365 | 115770 | U C SYNERGETIC INC | UCGSYNERGETIC - INV | 3,040.00 |
| 02/2010 | Payables | 00227365 | 115572 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 4,754.90 |
| 02/2010 | Payables | 00227365 | 115573 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 3,822.33 |
| 02/2010 | Payables | 00227365 | 115574 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 3,501.70 |
| 02/2010 | Payables | 00227365 | 115575 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 3,040.00 |
| 02/2010 | Payables | 00227365 | 115578 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 3,040.00 |
| 02/2010 | Payables | 00227365 | 115577 | U C SYNERGETIC INC | UCGSYNERGETIC - INVO | 4,348.15 |
| 02/2010 | Payables | 00227365 | 116714 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 4,322.50 |
| 02/2010 | Payables | 00227365 | 116715 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 2,232.05 |
| 02/2010 | Payables | 00227365 | 116716 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 4,091.65 |
| 02/2010 | Payables | 00227365 | 116717 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 2,128.80 |
| 02/2010 | Payables | 00227365 | 116718 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 3,424.75 |
| 02/2010 | Payables | 00227365 | 116720 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 3,788.00 |
| 02/2010 | Payables | 00227365 | 116721 | U C SYNERGETIC INC | UCGSYNERGETIC - INV. | 3,040.00 |
| 02/2010 | Payables | 00281883-0004 | 2247 | POWER CONSULTING ASSOC LLC | UCGSYNERGETIC - INV. | 4,322.50 |
| 02/2010 | Payables | 00281883-0004 | 2253 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 148.88 |
| 02/2010 | Payables | 00281883-0004 | 2254 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 948.68 |
| 02/2010 | Payables | 00281883-0004 | 2256 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 4,727.20 |
| 02/2010 | Payables | 00281883-0004 | 2257 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 413.89 |
| 02/2010 | Payables | 00281883-0004 | 2260 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 790.00 |
| 02/2010 | Payables | 00281883-0004 | 2261 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 3,500.00 |
| 02/2010 | Payables | 00287169 | 2283 | TOWER ENG PROF INC | TEP PILOT II STRU | 18,360.51 |
| 02/2010 | Payables | 00282433-0004 | 2285 | TOWER ENG PROF INC | TEP (PILOT) MW MAPPIN | 7,495.00 |
| 02/2010 | Payables | 00347075-0000 | 2286 | SCHWITZER ENGR LAB INC | RELAY DESIGN | 4,000.00 |
| 02/2010 | Payables | 00352477-0000 | 00249701 | ONEOK COMM INC | ONEOK COMM (FALL OF N | 8,124.00 |
| 02/2010 | Payables | 00352477-0001 | 0000212 | S & C ELEC CO INC | DSOR WORK | 21,000.00 |
| 02/2010 | Payables | 00352477-0001 | OCH1835 | S & C ELEC CO INC | FABRICATE PANELS | 12,189.00 |
| 02/2010 | Payables | 00352402-0001 | 4244 | S & C ELEC CO INC | PANEL INSTALLATION | 98,988.38 |
| 02/2010 | Payables | 00376442-0001 | 4440R | BOOTH & ASSOC INC | PANEL FABRICATION | 3,825.00 |
| 02/2010 | Payables | 0044748 | 4440 | J N WEST INC | RELAY WORK | 4,723.44 |
| 02/2010 | Payables | 0044748 | 4442 | J N WEST INC | TEXSCOM (ROU SUB SMA | 5,376.52 |
| 02/2010 | Payables | 0044748 | 17402 | TEXSCOM INC | ENG CONSULTANT | 4,790.20 |
| 02/2010 | Payables | 0044748 | 98640 | BECKWITH ELEC CO INC | ENG CONSULTANT | 4,266.39 |
| 02/2010 | Payables | 0044748 | 98441 | BECKWITH ELEC CO INC | ENG CONSULTANT | 2,738.58 |
| 02/2010 | Payables | 00440663 | 98641 | BECKWITH ELEC CO INC | ENG CONSULTANT | 2,547.77 |
| 02/2010 | Payables | 00440663 | 98532 | BECKWITH ELEC CO INC | RIGHT OF WAY ACQUISI | 5,535.36 |
| 02/2010 | Payables | 00440663 | 98654 | BECKWITH ELEC CO INC | RIGHT OF WAY ACQUISI | 40.00 |
| 02/2010 | Payables | | 015100 | EDDIE BARRETTS LANDSCAPING & | REPAIR | 500.00 |
| 02/2010 | Payables | | 018100 | C D KING | WASH/WATCH | 1,318.37 |
| 02/2010 | Payables | | 0072 | ASPLUNDH TREE EXPERT CO INC | 0000083005 FORESTRY | 677.92 |
| 02/2010 | Payables | | 2780 | ASPLUNDH TREE EXPERT CO INC | 0000030000 FORESTRY | 892.13 |
| 02/2010 | Payables | | FR10533046 | ASPLUNDH TREE EXPERT CO INC | 0000045018 FORESTRY | 1,210.20 |
| 02/2010 | Payables | | FR10533050 | BURFORD TREE INC | 0000088 FORESTRY | 242.51 |
| 02/2010 | Payables | | FR10540001 | BURFORD TREE INC | 0000030000 FORESTRY | 2,861.58 |
| 02/2010 | Payables | | FR10540016 | DAVIS N ELLIOT CO INC | SJEC0020013 | 323.84 |
| 02/2010 | Payables | | FR10556001 | DAVIS N ELLIOT CO INC | FV89010001 | (696.01) |
| 02/2010 | Payables | | FO10020120744E | E & R INC | 10283123153N | 2,007.98 |
| 02/2010 | Payables | | FO10020120744E | MASTEC NORTH AMER INC | 78R70130014 | 1,641.75 |
| 02/2010 | Payables | | FO10020121153N | MASTEC NORTH AMER INC | FV03801002 | 1,003.64 |
| 02/2010 | Payables | | FO10020132038E | PIKE ELEC INC | | |
| | | | FO10020181143S | | | |

| Date | Type | Document | Vendor | Reference | | Amount |
|---|---|---|---|---|---|---|
| 02/2010 | Payables | FO1002018144SS | PIKE ELEC INC | FX0770100002 | | 1,003.84 |
| 02/2010 | Payables | FO1002018144SS | PIKE ELEC INC | FX0790100002 | | 2,819.75 |
| 02/2010 | Payables | FO1002018144SS | PIKE ELEC INC | FY644010001 | | (263.00) |
| 02/2010 | Payables | FO1002018144SS | PIKE ELEC INC | FY655010001 | | (2.06) |
| 02/2010 | Payables | FO1002018144ST | PIKE ELEC INC | 4DU6002035 | | 12,182.78 |
| 02/2010 | Payables | FO1000313830X | M B HAYNES CORP | ET8830100019 | | 1,029.52 |
| 02/2010 | Payables | FO1000313830X | M B HAYNES CORP | FG1590100035 | | 1,068.96 |
| 02/2010 | Payables | FO1000330238E | MASTEC NORTH AMER INC | 2PEXW010020 | | 1,464.55 |
| 02/2010 | Payables | FO1000330238E | MASTEC NORTH AMER INC | FS888010019 | | 1,950.89 |
| 02/2010 | Payables | FO1000330238E | MASTEC NORTH AMER INC | FB880010033 | | 2,920.43 |
| 02/2010 | Payables | FO1000330144SS | PIKE ELEC INC | FT656010002 | | 111,822.45 |
| 02/2010 | Payables | FO1000338144SS | PIKE ELEC INC | FW425010002 | 2 | 3,273.37 |
| 02/2010 | Payables | FO1000338144SS | PIKE ELEC INC | FW429010002 | | 2,345.46 |
| 02/2010 | Payables | FO1000338144SS | PIKE ELEC INC | FX545010007 | | 1,343.60 |
| 02/2010 | Payables | FO1000338144SS | PIKE ELEC INC | 23NHY01000A | | 2,841.14 |
| 02/2010 | Payables | FO1000338144ST | PIKE ELEC INC | 39XYS02000A | | 12,000.17 |
| 02/2010 | Payables | FO1000313830X | M B HAYNES CORP | FC379010277 | | 5,909.99 |
| 02/2010 | Payables | FO1000287014E | DAVIS H ELLIOT CO INC | FG370010016 | | 3,615.80 |
| 02/2010 | Payables | FO1000330238E | MASTEC NORTH AMER INC | 8DPRA030016 | 2 | 1,978.46 |
| 02/2010 | Payables | FO1000308144SS | PIKE ELEC INC | FP790010023 | | 1,911.05 |
| 02/2010 | Payables | FO1000308144SS | PIKE ELEC INC | FP615010009 | | 1,198.55 |
| 02/2010 | Payables | FO1000308144SS | PIKE ELEC INC | FB820010033 | | 3,283.08 |
| 02/2010 | Payables | FO1000308144SS | PIKE ELEC INC | FG185010229 | | 12,299.13 |
| 02/2010 | Payables | FO1000330238E | MASTEC NORTH AMER INC | FS340020019 | | 2,550.10 |
| 02/2010 | Payables | FO1000330238E | MASTEC NORTH AMER INC | FU340010016 | | 2,053.29 |
| 02/2010 | Payables | FO1000330238E | MASTEC NORTH AMER INC | FV375010011 | | 1,841.75 |
| 02/2010 | Payables | FO1000108144SS | PIKE ELEC INC | FN382010201 | | 15,975.58 |
| 02/2010 | Payables | FO1000108144SS | PIKE ELEC INC | FW748010002 | | 5,133.25 |
| 02/2010 | Payables | FO1000108144SS | PIKE ELEC INC | FX456020002 | | 2,468.21 |
| 02/2010 | Payables | FO1000318144ST | PIKE ELEC INC | F2947010001 | | (128.51) |
| 02/2010 | Payables | FO1001500238S | MASTEC NORTH AMER INC | GA162010001 | | 3,401.26 |
| 02/2010 | Payables | FO1001500238S | MASTEC NORTH AMER INC | GA277010001 | | (49.10) |
| 02/2010 | Payables | FO1002159143N | PIKE ELEC INC | FZ789010002 | | 3,421.45 |
| 02/2010 | Payables | FO1002159143N | PIKE ELEC INC | GM400010001 | | (75.15) |
| 02/2010 | Payables | FO1002159144SN | PIKE ELEC INC | GM401010001 | | (25.26) |
| 02/2010 | Payables | FO1002159144SN | PIKE ELEC INC | GA490010001 | | 72.73 |
| 02/2010 | Payables | FO1002159144SN | PIKE ELEC INC | GA494010001 | | (827.88) |
| 02/2010 | Payables | FO1002159144SN | PIKE ELEC INC | GA595010001 | | 827.88 |
| 02/2010 | Payables | FO1002159144SN | PIKE ELEC INC | GA596010001 | | (2,087.87) |
| 02/2010 | Payables | FO1002159144SN | PIKE ELEC INC | GA742010001 | | 2,083.98 |
| 02/2010 | Payables | FO1002159144SN | PIKE ELEC INC | GA743010001 | | (2,885.56) |
| 02/2010 | Payables | FO1002159144SS | PIKE ELEC INC | FG156010230 | | 2,906.13 |
| 02/2010 | Payables | FO1002159144SS | PIKE ELEC INC | GA735010001 | | 106.43 |
| 02/2010 | Payables | FO1002173023M | MASTEC NORTH AMER INC | 8ULB010024 | | (52.99) |
| 02/2010 | Payables | FO1002173023N | MASTEC NORTH AMER INC | FV375010012 | | 2,513.49 |
| 02/2010 | Payables | FO1002173023N | MASTEC NORTH AMER INC | GA564010001 | | 1,841.75 |
| 02/2010 | Payables | FO1002178144ST | PIKE ELEC INC | FV373010018 | | 490.98 |
| 02/2010 | Payables | FO1002178144ST | PIKE ELEC INC | GA565010001 | | 406.34 |
| 02/2010 | Payables | FO1002221153N | E & R INC | FN255010028 | | (58.71) |
| 02/2010 | Payables | FO1002230238E | MASTEC NORTH AMER INC | FZ782010002 | | 198.28 |
| 02/2010 | Payables | FO1002230238E | MASTEC NORTH AMER INC | FX750010013 | | 855.36 |
| 02/2010 | Payables | FO1002230238E | MASTEC NORTH AMER INC | 8DPRA030017 | | 22,906.08 |
| 02/2010 | Payables | FO1002230238E | MASTEC NORTH AMER INC | FV374010017 | | 1,978.46 |
| 02/2010 | Payables | FO1002230238S | DAVIS H ELLIOT CO INC | FV814010018 | | 1,538.97 |
| 02/2010 | Payables | FO1002230238E | MASTEC NORTH AMER INC | FZ787010002 | | 1,820.00 |
| 02/2010 | Payables | FO1002230238E | MASTEC NORTH AMER INC | FV373010018 | | 6,842.68 |
| 02/2010 | Payables | FO1002420238E | MASTEC NORTH AMER INC | 7DX480010001 | | 3,415.51 |
| 02/2010 | Payables | FO1002430238S | MASTEC NORTH AMER INC | FX750010013 | | 198.28 |
| 02/2010 | Payables | FO1002420238E | MASTEC NORTH AMER INC | FZ782010002 | | 244.76 |
| 02/2010 | Payables | FO1002481443S | PIKE ELEC INC | FX050020002 | | 2,771.97 |
| 02/2010 | Payables | FO1002481443S | PIKE ELEC INC | FX088020002 | | 3,338.19 |
| 02/2010 | Payables | FO1002481443S | PIKE ELEC INC | FZ802010002 | | 1,147.02 |
| 02/2010 | Payables | FO1002481443S | PIKE ELEC INC | FZ891010002 | | 860.27 |
| 02/2010 | Payables | FO1002481443S | PIKE ELEC INC | FZ804010002 | | 2,819.75 |
| 02/2010 | Payables | FO1002481443S | PIKE ELEC INC | GC400010001 | | 2,264.04 |
| 02/2010 | Payables | FO1002481443T | PIKE ELEC INC | G8322010028 | | 77.45 |
| 02/2010 | Payables | FO1002481443T | PIKE ELEC INC | GBRA300001 | | 3,114.32 |
| 02/2010 | Payables | SAG222785 | TESYSTEMS INC | G8777010001 | | 523.45 |
| 02/2010 | Payables | SAG222784 | RADIANT SYS INC | G8776010001 | | 13.05 |
| 02/2010 | Payables | SAG222785 | GUIDANT GROUP | G8777010001 | GUIDANT LABOR CHARGE | 6,451.20 |
| 02/2010 | Payables | SAG222787 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 16.10 |
| 02/2010 | Payables | SAG222790 | RADIANT SYS INC | | GUIDANT SERVICE CHAR | 99.20 |
| 02/2010 | Payables | SAG222792 | SAGE GROUP | | GUIDANT SERVICE CHAR | 2.88 |
| 02/2010 | Payables | SAG222793 | THE ACCENTOR GROUP INC | | GUIDANT LABOR CHARGE | 2,706.40 |
| 02/2010 | Payables | SAG222804 | GUIDANT GROUP | | GUIDANT SERVICE CHARGE | 78.60 |
| 02/2010 | Payables | | CCSI INC | | GUIDANT LABOR CHARGE | 523.45 |
| | | | | | | 13.05 |
| | | | | | | 6,451.20 |

E. Contractual

| Date | | Account | Vendor | Charge Type | Amount |
|---|---|---|---|---|---|
| 02/20/2010 | Payables | SAG222905 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 167.20 |
| 02/20/2010 | Payables | SAG222919 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 2,150.40 |
| 02/20/2010 | Payables | SAG222837 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 02/20/2010 | Payables | SAG222858 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 11,012.00 |
| 02/20/2010 | Payables | SAG222803 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 332.90 |
| 02/20/2010 | Payables | SAG222844 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 5,444.03 |
| 02/20/2010 | Payables | SAG222845 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 100.92 |
| 02/20/2010 | Payables | SAG222846 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 12,440.01 |
| 02/20/2010 | Payables | SAG222857 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 225.09 |
| 02/20/2010 | Payables | SAG222868 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 13,507.90 |
| 02/20/2010 | Payables | SAG222859 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 230.44 |
| 02/20/2010 | Payables | SAG222860 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 1,405.16 |
| 02/20/2010 | Payables | SAG222879 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 42.21 |
| 02/20/2010 | Payables | SAG222880 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 11,780.47 |
| 02/20/2010 | Payables | SAG222881 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 241.26 |
| 02/20/2010 | Payables | SAG222882 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 5,458.02 |
| 02/20/2010 | Payables | SAG222898 | TECMER INC | GUIDANT SERVICE CHAR | 103.80 |
| 02/20/2010 | Payables | SAG222899 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,532.00 |
| 02/20/2010 | Payables | SAG222900 | TECMER INC | GUIDANT SERVICE CHAR | 98.80 |
| 02/20/2010 | Payables | SAG222901 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,705.00 |
| 02/20/2010 | Payables | SAG222902 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 114.00 |
| 02/20/2010 | Payables | SAG222903 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 3,388.60 |
| 02/20/2010 | Payables | SAG223304 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 98.80 |
| 02/20/2010 | Payables | SAG223305 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 49.60 |
| 02/20/2010 | Payables | SAG223306 | RADANT SYS INC | GUIDANT SERVICE CHAR | 1.44 |
| 02/20/2010 | Payables | SAG223308 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,865.60 |
| 02/20/2010 | Payables | SAG223311 | THE ACCURO GROUP INC | GUIDANT SERVICE CHAR | 77.42 |
| 02/20/2010 | Payables | SAG223312 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 150.65 |
| 02/20/2010 | Payables | SAG223338 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 4.35 |
| 02/20/2010 | Payables | SAG223339 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,150.40 |
| 02/20/2010 | Payables | SAG223382 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 62.40 |
| 02/20/2010 | Payables | SAG223383 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,479.31 |
| 02/20/2010 | Payables | SAG223384 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 32.92 |
| 02/20/2010 | Payables | SAG223378 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 13,803.50 |
| 02/20/2010 | Payables | SAG223378 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 272.17 |
| 02/20/2010 | Payables | SAG223379 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 9,532.36 |
| 02/20/2010 | Payables | SAG223379 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT SERVICE CHAR | 169.92 |
| 02/20/2010 | Payables | SAG223380 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,339.20 |
| 02/20/2010 | Payables | SAG223381 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 40.80 |
| 02/20/2010 | Payables | SAG223399 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,015.67 |
| 02/20/2010 | Payables | SAG223400 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 228.69 |
| 02/20/2010 | Payables | SAG223401 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,596.59 |
| 02/20/2010 | Payables | SAG223419 | TECMER INC | GUIDANT SERVICE CHAR | 87.52 |
| 02/20/2010 | Payables | SAG223420 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 8,668.00 |
| 02/20/2010 | Payables | SAG223421 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 212.80 |
| 02/20/2010 | Payables | SAG223422 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,732.40 |
| 02/20/2010 | Payables | SAG223446 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 79.86 |
| 02/20/2010 | Payables | SAG223810 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 7,993.00 |
| 02/20/2010 | Payables | SAG223810 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 232.04 |
| 02/20/2010 | Payables | SAG223811 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 148.80 |
| 02/20/2010 | Payables | SAG223812 | RADANT SYS INC | GUIDANT SERVICE CHAR | 4.32 |
| 02/20/2010 | Payables | SAG223813 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,747.20 |
| 02/20/2010 | Payables | SAG223818 | THE ACCURO GROUP INC | GUIDANT SERVICE CHAR | 79.79 |
| 02/20/2010 | Payables | SAG223819 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 13.59 |
| 02/20/2010 | Payables | SAG223828 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 3.91 |
| 02/20/2010 | Payables | SAG223829 | C3 INC | GUIDANT LABOR CHARGE | 12,833.80 |
| 02/20/2010 | Payables | SAG223843 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 53.60 |
| 02/20/2010 | Payables | SAG223844 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,827.84 |
| 02/20/2010 | Payables | SAG223881 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 53.04 |
| 02/20/2010 | Payables | SAG223882 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 18,534.72 |
| 02/20/2010 | Payables | SAG223907 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 535.99 |
| 02/20/2010 | Payables | SAG223867 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 10,664.40 |
| 02/20/2010 | Payables | SAG223868 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 198.80 |
| 02/20/2010 | Payables | SAG223869 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 10,316.04 |
| 02/20/2010 | Payables | SAG223870 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 308.02 |
| 02/20/2010 | Payables | SAG223883 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 13,092.98 |
| 02/20/2010 | Payables | SAG223884 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT SERVICE CHAR | 213.82 |
| 02/20/2010 | Payables | SAG223885 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 660.60 |
| 02/20/2010 | Payables | SAG223886 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 20.10 |
| 02/20/2010 | Payables | SAG223906 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 9,831.28 |
| 02/20/2010 | Payables | SAG223907 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 200.40 |
| 02/20/2010 | Payables | SAG223908 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 5,444.44 |
| 02/20/2010 | Payables | SAG223926 | TECMER INC | GUIDANT SERVICE CHAR | 103.65 |
| 02/20/2010 | Payables | SAG223926 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,071.00 |
| 02/20/2010 | Payables | SAG223927 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 96.00 |
| 02/20/2010 | Payables | SAG223928 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 3,339.60 |
| 02/20/2010 | Payables | SAG223929 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 98.80 |

| Date | Type | Account Code | Description | Amount |
|---|---|---|---|---|
| 02/2010 | Projects | ACCN-D40-022810-JM20 | Feb SG accrue Xtensible | 27,161.80 |
| 02/2010 | Projects | ACCN-D41-022810-JM04 | dana inv 615069 | 29,412.00 |
| 02/2010 | Projects | ACCN-D41-022810-JM04 | PSE inv 900242 | 37,250.42 |
| 02/2010 | Projects | ACCN-D41-022810-JM12 | Feb ACSE accrual | 15,450.00 |
| 02/2010 | Projects | ACCN-VAR-022810-LC07 | PREMIERE INV-20581 | 1,141.41 |
| 02/2010 | Projects | ACCN-VAR-022810-JM08 | Guidant WE 2/26 | 28,260.30 |
| 02/2010 | Projects | ACCN-VAR-022810-JM15 | SG Guidant Accrual WE 2/19 | 22,333.42 |
| 02/2010 | Projects | ACCN-VAR-022810-LA18 | Annette Clark | 277.40 |
| 02/2010 | Projects | ACCN-VAR-022810-LA18 | Cecil Byrd | 1,725.00 |
| 02/2010 | Projects | ACCN-VAR-022810-LA18 | Bill Murray | 221.92 |
| 02/2010 | Projects | ACCN-VAR-022810-LA18 | Jesse Collins | 1,272.60 |
| 02/2010 | Projects | ACCN-VAR-022810-LA16 | Michael Kata | 153.12 |
| 02/2010 | Projects | ACCN-VAR-022810-LA16 | Prashant Patel | 259.28 |
| 02/2010 | Projects | ACCN-VAR-022810-LA17 | Jesse Collins | 2,012.20 |
| 02/2010 | Projects | ACCN-VAR-022810-LA19 | Annette Clark | 2,017.40 |
| 02/2010 | Projects | ACCN-VAR-022810-LA20 | Bill Murray | 1,452.50 |
| 02/2010 | Projects | ACCN-VAR-022810-LJ-A20 | Michael Kata | 260.72 |
| 02/2010 | Projects | ACCN-VAR-022810-LJ-A20 | Prashant Patel | 1,916.81 |
| 02/2010 | Projects | ACCR-067-022810-JM06 | SG | 1,440.00 |
| 02/2010 | Projects | ACCR-EDC-C-0210-01KR | IBM Business Process Modeling | 195,120.00 |
| 02/2010 | Projects | ACCR-EDC-D-0210-13AP | February Guidant accrual for Distributio | 39,110.46 |
| 02/2010 | Projects | ACCR-EDC-D-0210-13AP | Guidant accrual for week ending 2/19/10 | 39,208.81 |
| 02/2010 | Projects | ACCR 08850 0210 GUI | Journal Import Created | 942.36 |
| 02/2010 | Projects | ACCR08050HGUIDANTFEE | Guidant | 13,587.80 |
| 02/2010 | Projects | ACCR08060HRECMAC0210 | Journal Import Created | 1,000.00 |
| 02/2010 | Projects | ACCR-TRN-022810-02MM | BOOTH & ASSOCIATES #16878 | 89,017.25 |
| 02/2010 | Projects | ACCR-TRN-022810-02MM | BOOTH & ASSOCIATES #16893 | 83,917.25 |
| 02/2010 | Projects | ACCR-TRN-022810-03MM | DASHELL UNBILLED ESTIMATE FOR FEBRUARY | 13,022.00 |
| 02/2010 | Projects | ACCR-TRN-022810-03MM | MARPCO UNBILLED ESTIMATE FOR FEBRUARY 20 | 52,926.00 |
| 02/2010 | Projects | ACCR-TRN-022810-03MM | PIKE ENGR UNBILLED ESTIMATE FOR FEBRU | 65,000.00 |
| 02/2010 | Projects | ACCR-TRN-022810-03MM | SAC ELECTRIC UNBILLED ESTIMATE FOR FEBRU | 45,040.00 |
| 02/2010 | Projects | ACCR-TRN-022810-03MM | SCHWEITZER UNBILLED ESTIMATE FOR FEBRUAR | 15,917.50 |
| 02/2010 | Projects | ACCR-TRN-022810-05MM | PIKE ELEC # 201002197346000 | 21,706.35 |
| 02/2010 | Projects | ACCR-TRN-022810-06MM | KVA #2247 | 2,940.01 |
| 02/2010 | Projects | ACCR-TRN-022810-06MM | PEGASUS #102227 | 18,628.40 |
| 02/2010 | Projects | ACCR-VAR-022810-BC03 | Guidant Accrual - wk 02/26/10 | 3,348.39 |
| 02/2010 | Projects | ACCR-VAR-022810-BC14 | Guidant Labor Accrual - w/e 02/19 | 447.25 |
| 02/2010 | Projects | ACCR-VAR-022810-GR11 | Journal Import Created | 1,556.00 |
| 02/2010 | Projects | ACCR-VAR-022810-JM12 | Journal Import Created | 217.00 |
| 02/2010 | Projects | ADJC C582B3U50210N3 | 2520020500776-A10 | 1,440.00 |
| 02/2010 | Projects | ADJC C582B3U50210W6 | US2010713 | 27,224.35 |
| 02/2010 | Projects | ADJC E43644SU5SM-017 | SAG221506 | 825.00 |
| 02/2010 | Projects | ADJC E43644SU5SM-017 | SAG221507 | 15.00 |
| 02/2010 | Projects | ADJC E43644SU5SM-018 | SAG221506 | 4,480.65 |
| 02/2010 | Projects | ADJC E43644SU5SM-018 | SAG221462 | 109.50 |
| 02/2010 | Projects | ADJC E43644SU5SM-021 | SAG221463 | 1,293.80 |
| 02/2010 | Projects | ADJC E43644SU5SM-021 | SAG221507 | 37.24 |
| 02/2010 | Projects | ADJC E43644SU5SM-022 | SAG221508 | 4,698.00 |
| 02/2010 | Projects | ADJC E43644SU5SM-022 | SAG221907 | 82.80 |
| 02/2010 | Projects | ADJC E43644SU5SM-022 | SAG221908 | 1,011.75 |
| 02/2010 | Projects | ADJC E43644SU5SM-022 | SAG221907 | 29.45 |
| 02/2010 | Projects | ADJC E43644SU5SM-024 | SAG221430 | 6,451.20 |
| 02/2010 | Projects | ADJC E43644SU5SM-024 | SAG221431 | 187.20 |
| 02/2010 | Projects | ADJC E43644SU5SM-024 | SAG221444 | 2,150.40 |
| 02/2010 | Projects | ADJC E43644SU5SM-024 | SAG221445 | 62.40 |
| 02/2010 | Projects | ADJC E43644SU5SM-024 | SAG221462 | 7,884.80 |
| 02/2010 | Projects | ADJC E43644SU5SM-025 | SAG221463 | 228.40 |
| 02/2010 | Projects | ADJC E43644SU5SM-025 | SAG221418 | 189.79 |
| 02/2010 | Projects | ADJC E43644SU5SM-034 | SAG221419 | 5.21 |
| 02/2010 | Projects | ADJC E43644SU5SM-034 | 110132 | 4,127.64 |
| 02/2010 | Projects | ADJC E43644SU5SM-034 | 110133 | 11,973.58 |
| 02/2010 | Projects | ADJC E43644SU5SM-034 | 110134 | 4,760.98 |
| 02/2010 | Projects | ADJC E43644SU5SM-034 | 110135 | 2,454.40 |
| 02/2010 | Projects | 110136 | 110136 | 3,847.12 |
| 02/2010 | Projects | 110139 | 110139 | 3,883.86 |
| 02/2010 | Projects | REVN-VAR-01311O-CJ04 | TOWER ENG INV 100062,1-2 | (3,500.00) |
| 02/2010 | Projects | REVN-VAR-01311O-LA07 | Annette Clark | (2,212.82) |
| 02/2010 | Projects | REVN-VAR-01311O-LA07 | Bill Murray | (1,000.00) |
| 02/2010 | Projects | REVN-VAR-01311O-LA07 | Jesse Collins | (1,000.00) |
| 02/2010 | Projects | REVN-VAR-01311O-LA07 | Micael Kata | (102.08) |
| 02/2010 | Projects | REVR-250006RECMAC0210 | 3 | (1,000.00) |
| 02/2010 | Projects | REVR-D40-01311O-DC02 | XTENSIBLE ESTIMATE | (27,127.45) |
| 02/2010 | Projects | REVR-D41-01311O-DC01 | CIENA QUOTE AMENDMENT #4 | (1,000.00) |
| 02/2010 | Projects | REVR-D41-01311O-DC01 | ONUG COMM INVROC1-11835 | (7,468.00) |
| 02/2010 | Projects | REVR-D41-01311O-DC01 | POWER SYSTEM ENG | (33,100.00) |
| 02/2010 | Projects | REVR-D41-01311O-DC01 | TENSCOM INV#1052 | (3,825.00) |
| 02/2010 | Projects | REVR-D41-01311O-DC01 | TEP INV#092467.01 | (750.00) |

| Date | Type | Doc | Vendor | Qty | Reference | Description | Amount |
|---|---|---|---|---|---|---|---|
| 02/2010 | Projects | | | | REVR-D41-013110-DC01 | TEP INV#100062.1-2 | (3,500.00) |
| 02/2010 | Projects | | | | REVR-D07-013110-JM03 | EMBARQ - SG | (1,440.00) |
| 02/2010 | Projects | | | | REVR-EDC-C-0110-01KR | Use Case | (30,581.00) |
| 02/2010 | Projects | | | | REVR-EDC-C-0110-02KR | IBM 480M Accrual | (147,440.00) |
| 02/2010 | Projects | | | | REVR-EDC-D-0110-05AP | January Guidant Accrual | (37,813.50) |
| 02/2010 | Projects | | | | REVR188898 0110GUID | JAN GUIDANT ACCRUAL | (1,238.48) |
| 02/2010 | Projects | | | | REVR88863/GUIDANT/JAN | | (7,546.48) |
| 02/2010 | Projects | | | | REVR-TRN-013110-03MM | BOOTH UNBILLED ESTIMATE FOR JANUARY 2009 | (83,462.86) |
| 02/2010 | Projects | | | | REVR-TRN-013110-03MM | PIKE UNBILLED ESTIMATE FOR JANUARY 2010 | (70,559.00) |
| 02/2010 | Projects | | | | REVR-TRN-013110-03MM | S&C UNBILLED ESTIMATE FOR JANUARY 2010 | (33,186.00) |
| 02/2010 | Projects | | | | REVR-TRN-013110-05MM | PIKE #E010011573285000 | (30,290.10) |
| 02/2010 | Projects | | | | REVR-TRN-013110-05MM | PIKE #E010011573286000 | (14,455.47) |
| 02/2010 | Projects | | | | REVR-VAR-013110-BC04 | | (814.96) |
| 02/2010 | Projects | | | | REVR-VAR-013110-BC04 | Guidant Accrual - wrie 01/15/10 | (2,124.36) |
| 02/2010 | Projects | | | | REVR-VAR-013110-BC04 | Guidant Accrual - wrie 01/22/10 | (8,229.00) |
| 02/2010 | Projects | | | | REVR-VAR-013110-DC01 | Guidant Accrual - wrie 01/29/10 | (20,715.91) |
| 02/2010 | Projects | | | | REVR-VAR-013110-DR05 | Journal Import Created | (1,448.37) |
| 02/2010 | Spreadsheet | | | | 23HNY14 | | (1,360.11) |
| 02/2010 | Spreadsheet | | | | 2PEWH120 | | (1,500.86) |
| 02/2010 | Spreadsheet | | | | 30XYS24 | | 15,528.53 |
| 02/2010 | Spreadsheet | | | | 5MJ3D1467 | | (0.04) |
| 02/2010 | Spreadsheet | | | | 78KR7H14 | CMR Revision | (2,826.99) |
| 02/2010 | Spreadsheet | | | | ET683119 | | (546.55) |
| 02/2010 | Spreadsheet | | | | FA2780181 | | (7,696.35) |
| 02/2010 | Spreadsheet | | | | FA2780181 | | 10,391.98 |
| 02/2010 | Spreadsheet | | | | FB869133 | | (1,542.40) |
| 02/2010 | Spreadsheet | | | | FC3791277 | | (4,752.64) |
| 02/2010 | Spreadsheet | | | | FD157A1300 | | (743.76) |
| 02/2010 | Spreadsheet | | | | FE429226 | | 2,318.36 |
| 02/2010 | Spreadsheet | | | | FK290211 | | 20,710.35 |
| 02/2010 | Spreadsheet | | | | FO291726 | | 5,270.26 |
| 02/2010 | Spreadsheet | | | | FN25528 | | (20,548.94) |
| 02/2010 | Spreadsheet | | | | FN37411194 | | 1,951.82 |
| 02/2010 | Spreadsheet | | | | FN3821201 | | (11,081.90) |
| 02/2010 | Spreadsheet | | | | FN43922 | | 706.15 |
| 02/2010 | Spreadsheet | | | | FNT60122 | | 1,972.57 |
| 02/2010 | Spreadsheet | | | | FPX212273 | | (15,372.25) |
| 02/2010 | Spreadsheet | | | | FPX212278 | | 4,040.58 |
| 02/2010 | Spreadsheet | | | | FPR914460 | | (14,946.41) |
| 02/2010 | Spreadsheet | | | | FP790123 | | (1,550.94) |
| 02/2010 | Spreadsheet | | | | FP91519 | | (842.73) |
| 02/2010 | Spreadsheet | | | | FO181233 | | (2,088.51) |
| 02/2010 | Spreadsheet | | | | FO185129 | | (176.18) |
| 02/2010 | Spreadsheet | | | | FO185130 | | 1,911.57 |
| 02/2010 | Spreadsheet | | | | FO286130 | | (2,057.75) |
| 02/2010 | Spreadsheet | | | | FV04612 | | (0.08) |
| 02/2010 | Spreadsheet | | | | FS986219 | | (0.02) |
| 02/2010 | Spreadsheet | | | | FS986119 | | (5,353.64) |
| 02/2010 | Spreadsheet | | | | FT986512 | | (0.02) |
| 02/2010 | Spreadsheet | | | | FT958 1166 | | (0.02) |
| 02/2010 | Spreadsheet | | | | FV53612 | | 0.02 |
| 02/2010 | Spreadsheet | | | | FW42812 | | (0.02) |
| 02/2010 | Spreadsheet | | | | FV67012 | | 0.02 |
| 02/2010 | Spreadsheet | | | | FX012 | | (0.02) |
| 02/2010 | Spreadsheet | | | | FX54917 | | (120.29) |
| 02/2010 | Spreadsheet | | | | F28312 | | 0.02 |
| 02/2010 | Spreadsheet | | | | F29814 | | 0.02 |
| 02/2010 | Spreadsheet | | | | F24312 | | 0.02 |
| 02/2010 | Payables | 0038397 | C108C9C | IBM CORP | ACCN IX3459 2GUI10 | IBM (SMART GRID PGMO | 206,449.00 |
| 02/2010 | Payables | 00420004 | 131111 | ITRON INC | ACCN IX3459 27TMI10 | ITRON DATA COLLECTIO | 791.78 |
| 02/2010 | Payables | | SAG223945 | INDUS STAFFING SERV INC | ACCR038931GUIDANTFEB | GUIDANT LABOR CHARGE | 33.06 |
| 02/2010 | Payables | | SAG223946 | GUIDANT GROUP | ACCR038931 SG FEB 10 | GUIDANT SERVICE CHAR | 0.63 |
| 02/2010 | Payables | | SAG223955 | TELECOM CONSULTING SERV LLC | ACCRI80004REOMC0210 | GUIDANT SERVICE CHAR | 2,552.00 |
| 02/2010 | Payables | | SAG223958 | GUIDANT GROUP | | GUIDANT LABOR CHARGE | 48.40 |
| 02/2010 | Payables | | SAG223376 | TELECOM CONSULTING SERV LLC | | GUIDANT LABOR CHAR | 2,552.00 |
| 02/2010 | Payables | | SAG223377 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 48.40 |
| 02/2010 | Payables | | SAG223985 | SAI PEOPLE SOLUTIONS INC | | GUIDANT LABOR CHARGE | 3,026.10 |
| 02/2010 | Payables | | SAG223986 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 0.78 |
| 02/2010 | Payables | | SAG223989 | INDUS STAFFING SERV INC | | GUIDANT LABOR CHARGE | 127.60 |
| 02/2010 | Payables | | SAG223990 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 2.58 |
| 02/2010 | Payables | | SAG238870 | TELECOM CONSULTING SERV LLC | | GUIDANT LABOR CHARGE | 2,552.00 |
| 02/2010 | Payables | | SAG238881 | GUIDANT GROUP | | GUIDANT SERVICE CHAR | 45.40 |
| 02/2010 | Projects | | SAG238882 | | | Guidant Accrual | 204.78 |
| 02/2010 | Projects | | | | | Journal Import Created | 32,503.86 |
| 02/2010 | Projects | | | | | IBM | 5,868.06 |
| 02/2010 | Projects | | | | | Journal Import Created | 182,692.20 |
| 02/2010 | Projects | | | | | | 43,814.35 |

| Date | Type | ID | Invoice | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 02/2010 | Projects | 00028949 | ADJC E43644SUS9M-032 | ELECTRIC POWER INC | SAG221482 | 2,552.00 |
| 02/2010 | Projects | 00028949 | ADJC E43644SUS9M-032 | ELECTRIC POWER INC | SAG221483 | 48.40 |
| 02/2010 | Projects | 00028949 | ADJC E43644SUS9M-032 | ELECTRIC POWER INC | SAG221006 | 219.77 |
| 02/2010 | Projects | 00028949 | ADJC E43644SUS9M-032 | ELECTRIC POWER INC | SAG221007 | 4.19 |
| 02/2010 | Projects | 00038397 | ADJC3808/1IBMCOR0110 | IBM CORP | C108C3C | (124,277.00) |
| 02/2010 | Projects | 00038397 | REVN 85A59 | IBM CORP | 5 | (33.69) |
| 02/2010 | Projects | 00049546 | REVRC530097ECMC0110 | | Guidant | 157,600.00 |
| 02/2010 | Projects | | REVR38931GUIDANTUAN | | Guidant | (40,814.00) |
| 02/2010 | Projects | | REVR38931 SG JAN 10 | | IBM Open Invoices | (740,400.00) |
| 02/2010 | Projects | | REVR38931 SG JAN 10 | | IBM W/E 1-29 | (206,449.00) |
| 02/2010 | Payables | | | | | (79,801.00) |
| 03/2010 | Payables | | | | RELAY WORK | 1,151.87 |
| 03/2010 | Payables | 00055950-00001 | CLT07010M1 | MASTEC NORTH AMER INC | SUB WORK | 115.00 |
| 03/2010 | Payables | 00055950-00001 | CLT08010M1 | MASTEC NORTH AMER INC | SUB WORK | 132.87 |
| 03/2010 | Payables | 00055950-00001 | CLT09010M1 | MASTEC NORTH AMER INC | SUB WORK | 271.47 |
| 03/2010 | Payables | 00055950-00001 | CLT09010M42 | MASTEC NORTH AMER INC | SUB WORK | 172.50 |
| 03/2010 | Payables | 00055950-00001 | CLT12710 | MASTEC NORTH AMER INC | SUBSTATION WORK | 8,341.50 |
| 03/2010 | Payables | 00055955-00001 | CLT12910 | MASTEC NORTH AMER INC | SUB WORK | 364.79 |
| 03/2010 | Payables | 00055955-00001 | CLT13010 | MASTEC NORTH AMER INC | SUB WORK | 9,460.00 |
| 03/2010 | Payables | 00055955-00001 | CLT13110 | MASTEC NORTH AMER INC | SUBSTATION WORK | 2,918.00 |
| 03/2010 | Payables | 00055955-00001 | CLT13210 | MASTEC NORTH AMER INC | SUB WORK | 3,070.21 |
| 03/2010 | Payables | 00055950-00001 | CLT13210ADJ | MASTEC NORTH AMER INC | SUBSTATION WORK | 3,999.10 |
| 03/2010 | Payables | 00055950-00001 | CLT13310 | MASTEC NORTH AMER INC | SUB WORK | 6,337.00 |
| 03/2010 | Payables | 00055960-00001 | CLT13410M1 | MASTEC NORTH AMER INC | SUBSTATION WORK | 1,232.50 |
| 03/2010 | Payables | 00055960-00001 | CLT13510 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 03/2010 | Payables | 00055950-00001 | CLT13810 | MASTEC NORTH AMER INC | SUB WORK | 9,863.32 |
| 03/2010 | Payables | 00055950-00001 | CLT14010 | MASTEC NORTH AMER INC | SUB WORK | 4,263.50 |
| 03/2010 | Payables | 00055950-00001 | CLT14110 | MASTEC NORTH AMER INC | SUB WORK | 227.33 |
| 03/2010 | Payables | 00055950-00001 | CLT141201REV | MASTEC NORTH AMER INC | SUB WORK | 6,855.00 |
| 03/2010 | Payables | 00055950-00001 | CLT14310 | MASTEC NORTH AMER INC | SUB WORK | 4,778.50 |
| 03/2010 | Payables | 00055950-00001 | CLT14410 | MASTEC NORTH AMER INC | SUB WORK | 2,970.00 |
| 03/2010 | Payables | 00055960-00001 | CLT14610 | MASTEC NORTH AMER INC | SUB WORK | 2,640.00 |
| 03/2010 | Payables | 00055960-00001 | CLT14510 | MASTEC NORTH AMER INC | SUB WORK | 4,015.00 |
| 03/2010 | Payables | 00055960-00001 | CLT14650 | MASTEC NORTH AMER INC | SUB WORK | 3,240.00 |
| 03/2010 | Payables | 00055950-00001 | CLT14810 | MASTEC NORTH AMER INC | SUB WORK | 2,420.00 |
| 03/2010 | Payables | 00055950-00001 | CLT17110 | MASTEC NORTH AMER INC | SUB WORK | 3,960.00 |
| 03/2010 | Payables | 00055950-00001 | CLT17210 | MASTEC NORTH AMER INC | SUB WORK | 5,273.29 |
| 03/2010 | Payables | 00055950-00001 | CLT17310M1 | MASTEC NORTH AMER INC | SUB WORK-ELLERBE 230 | 386.76 |
| 03/2010 | Payables | 00055950-00001 | CLT17510 | MASTEC NORTH AMER INC | SUB WORK | 2,177.68 |
| 03/2010 | Payables | 00055960-00001 | CLT17610 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 03/2010 | Payables | 00055960-00001 | CLT17710 | MASTEC NORTH AMER INC | SUB WORK | 8,907.47 |
| 03/2010 | Payables | 00055960-00001 | CLT17810 | MASTEC NORTH AMER INC | SUB WORK | 3,317.50 |
| 03/2010 | Payables | 00055950-00001 | CLT17910 | MASTEC NORTH AMER INC | SUB WORK | 4,790.00 |
| 03/2010 | Payables | 00055950-00001 | CLT19710 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 03/2010 | Payables | 00055950-00001 | CLT19810 | MASTEC NORTH AMER INC | SUB WORK | 6,441.98 |
| 03/2010 | Payables | 00055950-00001 | CLT19910 | MASTEC NORTH AMER INC | SUB WORK | 6,249.00 |
| 03/2010 | Payables | 00055950-00001 | CLT20010 | MASTEC NORTH AMER INC | SUB WORK | 2,065.00 |
| 03/2010 | Payables | 00055950-00001 | CLT20110 | MASTEC NORTH AMER INC | SUB WORK | 398.94 |
| 03/2010 | Payables | 00055950-00001 | CLT20210 | MASTEC NORTH AMER INC | SUB WORK | 6,855.00 |
| 03/2010 | Payables | 00055950-00001 | CLT21310 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 03/2010 | Payables | 00055950-00001 | CLT21510 | MASTEC NORTH AMER INC | SUB WORK | 2,898.48 |
| 03/2010 | Payables | 00055950-00001 | CLT21610 | MASTEC NORTH AMER INC | SUB WORK-SPRING HOPE | 2,431.13 |
| 03/2010 | Payables | 00055950-00001 | CLT21710 | MASTEC NORTH AMER INC | SUB WORK-KNIGHTDALE | 1,548.90 |
| 03/2010 | Payables | 00055950-00001 | CLT21810 | MASTEC NORTH AMER INC | SUB WORK-RALEIGH SOU | 134.00 |
| 03/2010 | Payables | 0008967 | 22710 | STOER OFF ENVIRONMENTS INC | FURNSTIORINSTALL.CH | 5,250.00 |
| 03/2010 | Payables | 0008942 | 1150002157 | SOFTWARE AG USA INC | SOFTWARE AG - WEBM BP | 675.87 |
| 03/2010 | Payables | 0008944 | 1150002256 | SOFTWARE AG USA INC | SOFTWARE AG- DESIGNE | 1,710.48 |
| 03/2010 | Payables | 0008942 | 1150002237 | SOFTWARE AG USA INC | SOFTWARE AG- WEBM BP | 946.54 |
| 03/2010 | Payables | 00019587B-00008 | 01507398 | PIKE ELEC INC | RELAY WORK | 3,727.01 |
| 03/2010 | Payables | 00019587B-00008 | 01507400 | PIKE ELEC INC | RELAY WORK | 4,331.82 |
| 03/2010 | Payables | 00019587B-00008 | 01507402 | PIKE ELEC INC | RELAY WORK | 2,237.20 |
| 03/2010 | Payables | 00019587B-00008 | 01507403 | PIKE ELEC INC | RELAY WORK | 2,760.65 |
| 03/2010 | Payables | 00019587B-00008 | 01505277 | PIKE ELEC INC | RELAY WORK | 822.70 |
| 03/2010 | Payables | 00019587B-00008 | 01506279 | PIKE ELEC INC | RELAY WORK | 289.44 |
| 03/2010 | Payables | 00019587B-00008 | 01506281 | PIKE ELEC INC | RELAY WORK | 5,054.59 |
| 03/2010 | Payables | 00019587B-00008 | 01506283 | PIKE ELEC INC | RELAY WORK | 279.66 |
| 03/2010 | Payables | 00019587B-00008 | 01506284 | PIKE ELEC INC | RELAY WORK | 3,106.76 |
| 03/2010 | Payables | 00019587B-00008 | 01506330 | PIKE ELEC INC | RELAY WORK | 3,213.77 |
| 03/2010 | Payables | 00019587B-00008 | 01506350 | PIKE ELEC INC | RELAY WORK | 247.44 |
| 03/2010 | Payables | 00019587B-00008 | 20100219736000 | PIKE ELEC INC | SUB ENGINEERING | 21,316.36 |
| 03/2010 | Payables | 00019587B-00010 | 01506212 | PIKE ELEC INC | RELAY WORK | 1,146.90 |

E. Contractual

| Date | Account | Invoice | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 03/2010 Payables | 00195679-00010 | 01506018 | PIKE ELEC INC | RELAY WORK | 3,404.92 |
| 03/2010 Payables | 00195679-00010 | 01506020 | PIKE ELEC INC | RELAY WORK | 2,194.72 |
| 03/2010 Payables | 00195679-00010 | 01506020 | PIKE ELEC INC | RELAY WORK | 4,185.06 |
| 03/2010 Payables | 00195679-00010 | 01507405 | PIKE ELEC INC | RELAY WORK | 2,313.28 |
| 03/2010 Payables | 00195679-00010 | 01507407 | PIKE ELEC INC | RELAY WORK | 247.44 |
| 03/2010 Payables | 00195679-00010 | 01507410 | PIKE ELEC INC | RELAY WORK | 2,714.20 |
| 03/2010 Payables | 00195679-00010 | 01506271 | PIKE ELEC INC | RELAY WORK | 1,146.33 |
| 03/2010 Payables | 00195679-00010 | 01506684 | PIKE ELEC INC | RELAY WORK | 6,328.89 |
| 03/2010 Payables | 00195679-00010 | 01508846 | PIKE ELEC INC | RELAY WORK | 1,739.76 |
| 03/2010 Payables | 00195679-00010 | 01510718 | PIKE ELEC INC | RELAY WORK | 3,445.28 |
| 03/2010 Payables | 00195679-00010 | 01510722 | PIKE ELEC INC | RELAY WORK | 3,864.55 |
| 03/2010 Payables | 00195679-00010 | 01510725 | PIKE ELEC INC | RELAY WORK | 2,172.30 |
| 03/2010 Payables | 00195679-00010 | 01510728 | PIKE ELEC INC | RELAY WORK | 3,542.05 |
| 03/2010 Payables | 00195679-00010 | 01512538 | PIKE ELEC INC | RELAY WORK | 2,360.13 |
| 03/2010 Payables | 00195679-00010 | 01512538 | PIKE ELEC INC | RELAY WORK | 915.04 |
| 03/2010 Payables | 00195679-00010 | 01512539 | PIKE ELEC INC | RELAY WORK | 3,017.55 |
| 03/2010 Payables | 00195679-00010 | 01512565 | PIKE ELEC INC | RELAY WORK | 1,390.27 |
| 03/2010 Payables | 00195679-00010 | 01512566 | PIKE ELEC INC | RELAY WORK | 485.95 |
| 03/2010 Payables | 00195679-00010 | 01512575 | PIKE ELEC INC | RELAY WORK | 483.95 |
| 03/2010 Payables | 00195679-00010 | 6159069 | PIKE ELEC INC | RELAY WORK | 193.56 |
| 03/2010 Payables | 00195679-00010 | | PIKE ELEC INC | RELAY WORK | 3,872.85 |
| 03/2010 Payables | 00195679-00010 | | PIKE ELEC INC | RELAY WORK | 2,870.09 |
| 03/2010 Payables | 00195679-00010 | | PIKE ELEC INC | RELAY WORK | 2,331.50 |
| 03/2010 Payables | 00195679-00010 | | PIKE ELEC INC | RELAY WORK | 2,832.76 |
| 03/2010 Payables | 00195679-00010 | | PIKE ELEC INC | RELAY WORK | 631.30 |
| 03/2010 Payables | 00200104 | | CIENA COMM CORP | CIEMA PURCHASING AGRE | 29,412.00 |
| 03/2010 Payables | 00220697-00001 | 110008 | MIDLAND COMM INC | MIDLAND COMMUNICATIO | 2,700.00 |
| 03/2010 Payables | 00227365 | 116713 | U C SYNERGETIC INC | PREPARE RFP FOR DANNY | 149.73 |
| 03/2010 Payables | 00227365 | 117286 | U C SYNERGETIC INC | TIMESHEETS FOR CHARL | 1,069.99 |
| 03/2010 Payables | 00227365 | 117289 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 249.55 |
| 03/2010 Payables | 00227365 | 117270 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 1,100.33 |
| 03/2010 Payables | 00227365 | 117271 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 480.05 |
| 03/2010 Payables | 00227365 | 117272 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,245.20 |
| 03/2010 Payables | 00227365 | 117273 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,835.15 |
| 03/2010 Payables | 00227365 | 117274 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,322.15 |
| 03/2010 Payables | 00227365 | 117275 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,800.50 |
| 03/2010 Payables | 00227365 | 117276 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,855.60 |
| 03/2010 Payables | 00227365 | 117277 | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 3,009.60 |
| 03/2010 Payables | 00227365 | | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 2,400.00 |
| 03/2010 Payables | 00227365 | | U C SYNERGETIC INC | PREPARE RFP FOR ENGI | 450.00 |
| 03/2010 Payables | 00230994-00001 | 20881 | PREMIERE COMM & CONSULT INC | PREMIERE MAINTENANC | 3,212.36 |
| 03/2010 Payables | 00281883-00004 | 2275 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 781.77 |
| 03/2010 Payables | 00281883-00004 | 2277 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 2,807.70 |
| 03/2010 Payables | 00281883-00004 | 2278 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 3,460.05 |
| 03/2010 Payables | 00281883-00004 | 2280 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 1,608.59 |
| 03/2010 Payables | 00281883-00004 | 2286 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 2,388.56 |
| 03/2010 Payables | 00281883-00004 | 2288 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 527.60 |
| 03/2010 Payables | 00281883-00004 | 2289 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 1,187.49 |
| 03/2010 Payables | 00281883-00004 | 2292 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 2,081.24 |
| 03/2010 Payables | 00281883-00004 | 2293 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 1,901.66 |
| 03/2010 Payables | 00281883-00004 | 2294 | POWER CONSULTING ASSOC LLC | INSPECTOR SERVICES | 2,536.36 |
| 03/2010 Payables | 00292433-00002 | 20069334531 | SCHWEITZER ENGR LAB INC | RELAY ENGINEERING | 25,610.29 |
| 03/2010 Payables | 00347361-00003 | 20120 | THE PEGASUS GROUP | PEGASUS/TOPO-NC STAF | 8,418.98 |
| 03/2010 Payables | 00347361-00003 | 20128 | THE PEGASUS GROUP | PEGASUS/TOPO-NC STAF | 18,628.40 |
| 03/2010 Payables | 00351817 | 232020260077a-B10 | CENTURYLINK | CENTURYLINK-23202028 | 431.06 |
| 03/2010 Payables | 00352477-00001 | 4444 | S & C ELEC CO INC | PANEL INSTALLATIONS | 31,500.00 |
| 03/2010 Payables | 00352477-00001 | 16678 | S & C ELEC CO INC | PANEL FABRICATION | 13,540.00 |
| 03/2010 Payables | 00352462-00005 | 16993 | BOOTH & ASSOC INC | RELAY DESIGN | 80,017.25 |
| 03/2010 Payables | 00352462-00005 | 17269 | BOOTH & ASSOC INC | RELAY DESIGN | 83,917.25 |
| 03/2010 Payables | 00352462-00005 | 17270 | BOOTH & ASSOC INC | RELAY DESIGN | 85,241.25 |
| 03/2010 Payables | 00361170-00001 | U52010726 | KVA INC | RELAY WORK | 2,949.01 |
| 03/2010 Payables | 00421236 | 2010102008 | XTENSIBLE SOLUTIONS INC | RELAY DESIGN | 27,918.60 |
| 03/2010 Payables | 00430079 | 900542 | TELVENT USA INC | TELVENT/DEEP DIVE D | 30,581.00 |
| 03/2010 Payables | 00441485 | 9002501 | POWER SYS ENGR INC | POWER SYSTEM ENGINEE | 37,256.42 |
| 03/2010 Payables | 00441485 | 0211100 | POWER SYS ENGR INC | POWER SYSTEM ENGINEE | 13,974.12 |
| 03/2010 Payables | 00448083 | 0225100 | J N WEST INC | RIGHT OF WAY ACQUISI | 5,171.70 |
| 03/2010 Payables | 00448083 | | J N WEST INC | RIGHT OF WAY ACQUISI | 3,714.81 |
| 03/2010 Payables | | 7478 | EDDIE GARRETT'S LANDSCAPING & | REPAIR RUTS | 417.50 |
| 03/2010 Payables | | 7477 | CORDELL'S LAWN CARE INC | REPAIR RUTS | 700.00 |
| 03/2010 Payables | | | CORDELL'S LAWN CARE INC | REPAIR RUTS | 1,000.00 |
| 03/2010 Payables | | FIR10581017 | LEWIS TREE SERV INC | 0000104175 FORESTRY | 1,691.90 |
| 03/2010 Payables | | FIR10581053 | BURFORD TREE INC | 0000104088 FORESTRY | 762.38 |
| 03/2010 Payables | | FIR10581054 | BURFORD TREE INC | 0000104088 FORESTRY | 656.53 |
| 03/2010 Payables | | FIR10581055 | BURFORD TREE INC | 0000104088 FORESTRY | 1,978.81 |
| 03/2010 Payables | | FIR10581056 | BURFORD TREE INC | 0000104088 FORESTRY | 2,760.07 |
| 03/2010 Payables | | FIR10581057 | BURFORD TREE INC | 0000104088 FORESTRY | 596.10 |
| 03/2010 Payables | | FIR10581058 | BURFORD TREE INC | 0000104088 FORESTRY | 2,592.41 |
| 03/2010 Payables | | FIR10581062 | BURFORD TREE INC | 0000104088 FORESTRY | 729.02 |

| Period | Type | Document | Vendor | Account | Qty | Amount |
|---|---|---|---|---|---|---|
| 03/2010 | Payables | FR10561083 | BURFORD TREE INC | 0000104088 FORESTRY | | 892.13 |
| 03/2010 | Payables | FR10561088 | BURFORD TREE INC | 0000104088 FORESTRY | | 1,618.75 |
| 03/2010 | Payables | FR10561093 | BURFORD TREE INC | 0000104088 FORESTRY | | 2,240.98 |
| 03/2010 | Payables | FR10560016 | ASPLUNDH TREE EXPERT CO INC | 0000003003 FORESTRY | | 542.93 |
| 03/2010 | Payables | FR10560011 | ASPLUNDH TREE EXPERT CO INC | 0000003003 FORESTRY | | 1,485.70 |
| 03/2010 | Payables | FR10570021 | LEWIS TREE SERV INC | 0000104175 FORESTRY | | 1,629.85 |
| 03/2010 | Payables | FR10577013 | BURFORD TREE EXPERT CO INC | 0000003003 FORESTRY | | 862.14 |
| 03/2010 | Payables | FR10580023 | ASPLUNDH TREE EXPERT CO INC | 0000003003 FORESTRY | | 856.62 |
| 03/2010 | Payables | FO10030112153N | DAVIS H ELLIOT CO INC | F075700019 | | 717.03 |
| 03/2010 | Payables | FO10030112153N | E & R INC | GC396010001 | | 3,788.74 |
| 03/2010 | Payables | FO10030112153N | E & R INC | GC307010001 | | (20.04) |
| 03/2010 | Payables | FO10030130023E | E & R INC | GC310010001 | | (8.05) |
| 03/2010 | Payables | FO10030130023E | MASTEC NORTH AMER INC | FP691010469 | | 103.15 |
| 03/2010 | Payables | FO10030130023BS | MASTEC NORTH AMER INC | F074010019 | | 78,004.88 |
| 03/2010 | Payables | FO10030130023BS | MASTEC NORTH AMER INC | FV375010014 | | 1,830.06 |
| 03/2010 | Payables | FO10030130023BS | MASTEC NORTH AMER INC | F278010002 | | 1,841.75 |
| 03/2010 | Payables | FO100308118443S | PIKE ELEC INC | F278010002 | | 3,850.97 |
| 03/2010 | Payables | FO10030112153N | E & R INC | GC110010001 | | 1,280.05 |
| 03/2010 | Payables | FO10030112153N | E & R INC | GC512010001 | | 62.17 |
| 03/2010 | Payables | FO10030130023E | MASTEC NORTH AMER INC | GC512010001 | | 105.67 |
| 03/2010 | Payables | FO100300814443S | MASTEC NORTH AMER INC | 6DP9A030016 | | (1,082.27) |
| 03/2010 | Payables | FO100300814443S | MASTEC NORTH AMER INC | FN374010194 | | 1,877.63 |
| 03/2010 | Payables | FO100308118443T | MASTEC NORTH AMER INC | F228601030 | | 11,647.04 |
| 03/2010 | Payables | FO10030130023E | MASTEC NORTH AMER INC | F228601030 | | 5,832.53 |
| 03/2010 | Payables | FO100300814443S | PIKE ELEC INC | F228401002 | | 1,204.63 |
| 03/2010 | Payables | FO100300814443S | PIKE ELEC INC | F284010002 | | 1,290.40 |
| 03/2010 | Payables | FO10030130023BS | MASTEC NORTH AMER INC | 6DP9A030019 | | 668.10 |
| 03/2010 | Payables | FO10030130023BS | MASTEC NORTH AMER INC | F276501002 | | 5,822.17 |
| 03/2010 | Payables | FO100300811443T | MASTEC NORTH AMER INC | F282701002 | | 1,803.87 |
| 03/2010 | Payables | FO10030130023E | MASTEC NORTH AMER INC | 6DP7A030001 | | 4,278.80 |
| 03/2010 | Payables | FO10030108144SS | PIKE ELEC INC | 2BEH5020011 | | 3,421.45 |
| 03/2010 | Payables | FO10030108144SS | PIKE ELEC INC | F226701016 | | 7.92 |
| 03/2010 | Payables | FO10030108144SS | PIKE ELEC INC | F249801622 | | 1,841.75 |
| 03/2010 | Payables | FO10030108144SS | PIKE ELEC INC | FN780010002 | | 1,830.06 |
| 03/2010 | Payables | FO10030108144SS | PIKE ELEC INC | F008701030 | | 3,149.77 |
| 03/2010 | Payables | FO10030108144SS | PIKE ELEC INC | 6DP9A030010 | | 3,449.07 |
| 03/2010 | Payables | FO10030108114 43T | PIKE ELEC INC | FVN780010002 | | 5,974.10 |
| 03/2010 | Payables | FO10030108114 43T | PIKE ELEC INC | F282701002 | | 3,437.40 |
| 03/2010 | Payables | FO10030108114 43T | PIKE ELEC INC | F286010002 | | 716.89 |
| 03/2010 | Payables | FO10030108114 43T | PIKE ELEC INC | F286010002 | | 1,338.18 |
| 03/2010 | Payables | FO10030108114 43T | PIKE ELEC INC | E288010012 | | 1,888.25 |
| 03/2010 | Payables | FO10030130023E | MASTEC NORTH AMER INC | F276020011 | | 20,018.69 |
| 03/2010 | Payables | FO10030150023E | MASTEC NORTH AMER INC | F228010078 | | 38,221.02 |
| 03/2010 | Payables | FO10030150023BS | MASTEC NORTH AMER INC | FR661010017 | | 3,057.43 |
| 03/2010 | Payables | FO10030150023E | MASTEC NORTH AMER INC | GD381010001 | | (991.26) |
| 03/2010 | Payables | FO10030150023BS | MASTEC NORTH AMER INC | 1D209010012 | 2 | 5,199.93 |
| 03/2010 | Payables | 8NLAJ010017 | MASTEC NORTH AMER INC | 2BEH5020012 | | 1,841.75 |
| 03/2010 | Payables | FO10030117083XX | MASTEC NORTH AMER INC | 8NLAJ010017 | | 1,138.46 |
| 03/2010 | Payables | FO10030117083XX | DAVIS H ELLIOT CO INC | F208701017 | 2 | 1,199.54 |
| 03/2010 | Payables | FO10030112153N | DAVIS H ELLIOT CO INC | F206701017 | 2 | 1,430.19 |
| 03/2010 | Payables | FO10030221083XX | E & R INC | F208701017 | | 3,804.74 |
| 03/2010 | Payables | FO10030221083XX | M B HAYNES CORP | F205010016 | | 3,700.68 |
| 03/2010 | Payables | FO10030130023E | M B HAYNES CORP | F206501017 | | 9,391.13 |
| 03/2010 | Payables | FO10030230023BS | E & R INC | F208601017 | | 1,227.19 |
| 03/2010 | Payables | FO10030230023BS | MASTEC NORTH AMER INC | F206501028 | | 1,193.81 |
| 03/2010 | Payables | FO10030230023BS | MASTEC NORTH AMER INC | FJ596010016 | 2 | 1,301.37 |
| 03/2010 | Payables | FO10030231083XX | MASTEC NORTH AMER INC | FJ596010016 | 2 | 2,165.05 |
| 03/2010 | Payables | FO10030231083XX | M B HAYNES CORP | FJ842010015 | | 1,830.06 |
| 03/2010 | Payables | FO10030247074E | M B HAYNES CORP | FJ844010015 | | 6,757.36 |
| 03/2010 | Payables | FO10030247074E | DAVIS H ELLIOT CO INC | 2BEH5020018 | | 3,692.63 |
| 03/2010 | Payables | FO10030247074E | DAVIS H ELLIOT CO INC | F206701019 | 2 | 3,692.33 |
| 03/2010 | Payables | FO10030247074E | DAVIS H ELLIOT CO INC | F235001002 | 2 | 3,085.39 |
| 03/2010 | Payables | FO10030112153N | DAVIS H ELLIOT CO INC | F235001002 | | 2,282.52 |
| 03/2010 | Payables | FO10030430023E | E & R INC | F291700035 | | 320.20 |
| 03/2010 | Payables | FO100300814443S | MASTEC NORTH AMER INC | 5MJBC010488 | | 148.47 |
| 03/2010 | Payables | FO100300814443S | PIKE ELEC INC | 5MJBC010488 | 2 | 3,577.70 |
| 03/2010 | Payables | FO100300811443T | PIKE ELEC INC | 5MJBC010449 | 2 | (70.14) |
| 03/2010 | Payables | FO10030318083XX | PIKE ELEC INC | 5MJBC010449 | | 3,315.99 |
| 03/2010 | Payables | FO10030318083XX | M B HAYNES CORP | F208501016 | 2 | 3,066.77 |
| 03/2010 | Payables | FO10030319083XX | M B HAYNES CORP | GE808010018 | 2 | 2,738.86 |
| 03/2010 | Payables | FO10030319083XX | M B HAYNES CORP | 2BEH5020013 | | 3,423.58 |
| 03/2010 | Payables | FO10030327074E | M B HAYNES CORP | F071301029 | | 2,396.69 |
| 03/2010 | Payables | | M B HAYNES CORP | F235001002 | | 4,053.61 |
| 03/2010 | Payables | | M B HAYNES CORP | 5MJBC010290 | | 1,294.90 |
| 03/2010 | Payables | | M B HAYNES CORP | 8MK5020020 | | 1,222.76 |
| 03/2010 | Payables | | DAVIS H ELLIOT CO INC | 5MJBC010487 | | 48,346.91 |

| | | | | | |
|---|---|---|---|---|---|
| 03/2010 | Payables | FO100329207744E | DAVIS H ELLIOT CO INC | FZ065010019 | 3,347.45 |
| 03/2010 | Payables | FO100329211SUN | E & R INC | FR656010016 | 19,844.62 |
| 03/2010 | Payables | FO100329022SE | MASTEC NORTH AMER INC | SE04530237 | 4,063.57 |
| 03/2010 | Payables | FO100329023SE | MASTEC NORTH AMER INC | SNLAJ010016 | 1,852.93 |
| 03/2010 | Payables | FO100329023SN | MASTEC NORTH AMER INC | FT848010220 | 6,855.87 |
| 03/2010 | Payables | FO100329202386 | MASTEC NORTH AMER INC | GA055010022 | 2,956.08 |
| 03/2010 | Payables | FO100329202386 | MASTEC NORTH AMER INC | GA055010022 | 858.35 |
| 03/2010 | Payables | FO100329014435 | PIKE ELEC INC | FO856010190 | 18,374.99 |
| 03/2010 | Payables | FO100329014435 | PIKE ELEC INC | FG910010389 | 21,849.48 |
| 03/2010 | Payables | FO100329014437 | PIKE ELEC INC | 4HDJ4010027 | 6,316.21 |
| 03/2010 | Payables | FO100329014437 | PIKE ELEC INC | GF456010001 | 25.28 |
| 03/2010 | Payables | FO100329014437 | RADIANT SYS INC | GF554010001 | 9.58 |
| 03/2010 | Payables | SAG224335 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,708.40 |
| 03/2010 | Payables | SAG224353 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 78.60 |
| 03/2010 | Payables | SAG224354 | CCSI INC | GUIDANT LABOR CHARGE | 6,451.20 |
| 03/2010 | Payables | SAG224388 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 187.20 |
| 03/2010 | Payables | SAG224389 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,150.40 |
| 03/2010 | Payables | SAG224386 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 62.40 |
| 03/2010 | Payables | SAG224392 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 15,812.48 |
| 03/2010 | Payables | SAG224393 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 458.72 |
| 03/2010 | Payables | SAG224394 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 8,878.73 |
| 03/2010 | Payables | SAG224395 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 117.00 |
| 03/2010 | Payables | SAG224412 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 4,539.94 |
| 03/2010 | Payables | SAG224413 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 5.06 |
| 03/2010 | Payables | SAG224414 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 16,040.93 |
| 03/2010 | Payables | SAG224416 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 251.22 |
| 03/2010 | Payables | SAG224434 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 210.93 |
| 03/2010 | Payables | SAG224434 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 12.12 |
| 03/2010 | Payables | SAG224435 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,254.19 |
| 03/2010 | Payables | SAG224438 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 230.76 |
| 03/2010 | Payables | SAG224437 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 5,336.96 |
| 03/2010 | Payables | SAG224454 | TECMEN INC | GUIDANT LABOR CHARGE | 9.60 |
| 03/2010 | Payables | SAG224455 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 13,261.01 |
| 03/2010 | Payables | SAG224456 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 326.79 |
| 03/2010 | Payables | SAG224457 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2,822.15 |
| 03/2010 | Payables | SAG224514 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 84.70 |
| 03/2010 | Payables | SAG224615 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 272.80 |
| 03/2010 | Payables | SAG224655 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 7.92 |
| 03/2010 | Payables | SAG224655 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 146.80 |
| 03/2010 | Payables | SAG224856 | RADIANT SYS INC | GUIDANT SERVICE CHAR | 4.32 |
| 03/2010 | Payables | SAG224857 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,869.60 |
| 03/2010 | Payables | SAG224676 | THE ACCURO GROUP INC | GUIDANT SERVICE CHAR | 38.88 |
| 03/2010 | Payables | SAG224863 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 478.84 |
| 03/2010 | Payables | SAG224677 | CCSI INC | GUIDANT LABOR CHARGE | 12.81 |
| 03/2010 | Payables | SAG224677 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 8,451.20 |
| 03/2010 | Payables | SAG224891 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT SERVICE CHAR | 187.20 |
| 03/2010 | Payables | SAG224892 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,150.40 |
| 03/2010 | Payables | SAG224899 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 62.40 |
| 03/2010 | Payables | SAG224910 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 13,500.00 |
| 03/2010 | Payables | SAG224915 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 394.08 |
| 03/2010 | Payables | SAG224916 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 6,135.26 |
| 03/2010 | Payables | SAG224937 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 114.57 |
| 03/2010 | Payables | SAG224938 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 116.99 |
| 03/2010 | Payables | SAG224937 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 173.95 |
| 03/2010 | Payables | SAG224857 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 1,511.65 |
| 03/2010 | Payables | SAG224958 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 4.95 |
| 03/2010 | Payables | SAG224959 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,228.14 |
| 03/2010 | Payables | SAG224980 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 229.38 |
| 03/2010 | Payables | SAG224977 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 5,986.03 |
| 03/2010 | Payables | SAG224978 | TECMEN INC | GUIDANT LABOR CHARGE | 7.52 |
| 03/2010 | Payables | SAG224979 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 4,595.02 |
| 03/2010 | Payables | SAG224979 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 113.98 |
| 03/2010 | Payables | SAG224980 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 3,339.80 |
| 03/2010 | Payables | SAG225052 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 11,476.61 |
| 03/2010 | Payables | SAG225061 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 213.33 |
| 03/2010 | Payables | SAG225410 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 272.80 |
| 03/2010 | Payables | SAG225413 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 7.92 |
| 03/2010 | Payables | SAG225414 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 2,747.20 |
| 03/2010 | Payables | SAG225449 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 78.76 |
| 03/2010 | Payables | SAG225460 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 2,631.33 |
| 03/2010 | Payables | SAG225465 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 78.64 |
| 03/2010 | Payables | SAG225466 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 7,056.76 |
| 03/2010 | Payables | SAG225467 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 130.27 |
| 03/2010 | Payables | SAG225468 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 9,542.25 |
| 03/2010 | Payables | SAG225485 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 191.33 |
| | | | | GUIDANT LABOR CHARGE | 11,867.29 |

E. Contractual

| Date | Type | Document | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 03/2010 | Payables | SAG225486 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 176.17 |
| 03/2010 | Payables | SAG225487 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT SERVICE CHAR | 1,054.85 |
| 03/2010 | Payables | SAG225488 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 30.60 |
| 03/2010 | Payables | SAG225509 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 11,126.42 |
| 03/2010 | Payables | SAG225510 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 251.14 |
| 03/2010 | Payables | SAG225511 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 5,757.22 |
| 03/2010 | Payables | SAG225512 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 109.52 |
| 03/2010 | Payables | SAG225529 | TECMER INC | GUIDANT LABOR CHARGE | 4,956.02 |
| 03/2010 | Payables | SAG225530 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 113.98 |
| 03/2010 | Payables | SAG225531 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 2,732.40 |
| 03/2010 | Payables | SAG225532 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 79.20 |
| 03/2010 | Payables | SAG225550 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 396.80 |
| 03/2010 | Payables | SAG225601 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 11.52 |
| 03/2010 | Payables | SAG225602 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 2,828.80 |
| 03/2010 | Payables | SAG225610 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 82.16 |
| 03/2010 | Payables | SAG225620 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,902.40 |
| 03/2010 | Payables | SAG225631 | CCSI INC | GUIDANT SERVICE CHAR | 374.40 |
| 03/2010 | Payables | SAG225632 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 4,139.52 |
| 03/2010 | Payables | SAG225649 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 128.12 |
| 03/2010 | Payables | SAG225650 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 22,757.90 |
| 03/2010 | Payables | SAG225655 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 659.20 |
| 03/2010 | Payables | SAG225656 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 20,708.74 |
| 03/2010 | Payables | SAG225657 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 344.03 |
| 03/2010 | Payables | SAG225658 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 8,424.45 |
| 03/2010 | Payables | SAG225675 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 167.67 |
| 03/2010 | Payables | SAG225676 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 11,438.98 |
| 03/2010 | Payables | SAG225678 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 178.82 |
| 03/2010 | Payables | SAG225670 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 210.93 |
| 03/2010 | Payables | SAG225698 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 86.12 |
| 03/2010 | Payables | SAG225699 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 11,748.49 |
| 03/2010 | Payables | SAG225700 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 258.92 |
| 03/2010 | Payables | SAG225701 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 6,070.40 |
| 03/2010 | Payables | SAG225718 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 115.46 |
| 03/2010 | Payables | SAG225719 | TECMER INC | GUIDANT LABOR CHARGE | 5,086.25 |
| 03/2010 | Payables | SAG225720 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 129.25 |
| 03/2010 | Payables | SAG225721 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 3,338.60 |
| 03/2010 | Payables | SAG225722 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | 99.60 |
| 03/2010 | Payables | SAG225482 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 99.20 |
| 03/2010 | Payables | SAG225483 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 2.88 |
| 03/2010 | Payables | SAG225484 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,747.20 |
| 03/2010 | Payables | SAG225465 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 79.79 |
| 03/2010 | Payables | SAG225466 | CCSI INC | GUIDANT LABOR CHARGE | 8,451.20 |
| 03/2010 | Payables | SAG225496 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 197.20 |
| 03/2010 | Payables | SAG225498 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 2,140.44 |
| 03/2010 | Payables | SAG225513 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 62.40 |
| 03/2010 | Payables | SAG225614 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,164.44 |
| 03/2010 | Payables | SAG225639 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 382.45 |
| 03/2010 | Payables | SAG225541 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 12,454.70 |
| 03/2010 | Payables | SAG225542 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT SERVICE CHAR | 194.14 |
| 03/2010 | Payables | SAG225583 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 1,198.27 |
| 03/2010 | Payables | SAG225556 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 34.68 |
| 03/2010 | Payables | SAG225565 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 11,975.77 |
| 03/2010 | Payables | SAG225654 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 271.66 |
| 03/2010 | Payables | SAG225655 | TECMER INC | GUIDANT LABOR CHARGE | 4,903.65 |
| 03/2010 | Payables | SAG225586 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 90.61 |
| 03/2010 | Payables | SAG225587 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 4,103.76 |
| 03/2010 | Payables | SAG225659 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 99.74 |
| 03/2010 | Payables | SAG225660 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,742.40 |
| 03/2010 | Payables | SAG225681 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 79.20 |
| 03/2010 | Payables | SAG225661 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 750.00 |
| 03/2010 | Projects | ACCN-033110-CJ00 | | GUIDANT PE 301 | 184.69 |
| 03/2010 | Projects | ACCN-033110-DR08 | | GUIDANT PE 301 | 118.37 |
| 03/2010 | Projects | ACCN-033110-JM05 | | Journal Import Created | 1,821.00 |
| 03/2010 | Projects | ACCN-033110-JN08 | | MARCH SG | 1,699.20 |
| 03/2010 | Projects | ACCN-033110-JN08 | | accrue Midland ENG 2010033 | 4,850.00 |
| 03/2010 | Projects | ACCN-033110-JN08 | | accrue Midland ENG 2010034 | 1,250.00 |
| 03/2010 | Projects | ACCN-033110-JN08 | | Accrue PEE estimate | 55,590.00 |
| 03/2010 | Projects | ACCN-033110-JN09 | | accrue Telecom DRS-1 | 8,707.10 |
| 03/2010 | Projects | ACCN-033110-JN09 | | Accrue Tower Eng ENG 201015 | 750.00 |
| 03/2010 | Projects | ACCN-033110-LA15 | | Bill to stream accrual | 44,776.98 |
| 03/2010 | Projects | ACCN-033110-LA15 | | Bill Murray | 34.68 |
| 03/2010 | Projects | ACCN-033110-LA15 | | Cecil Byrd | 3,040.00 |
| 03/2010 | Projects | ACCN-033110-LA15 | | Christopher Leazier | 1,559.84 |
| 03/2010 | Projects | ACCN-033110-LA15 | | Jesus De Leon | 888.96 |
| 03/2010 | Projects | ACCN-033110-LA15 | | Michael Keta | 3,985.52 |
| 03/2010 | Projects | | | | 163.33 |

| Date | Category | Account Code | Description | Amount |
|---|---|---|---|---|
| 03/2010 | Projects | ACCN-033110-LA15 | Prashant patel | 113.47 |
| 03/2010 | Projects | ACCN-D40-033110-JN05 | televnt FAT milestone accrual | 1,158,301.65 |
| 03/2010 | Projects | ACCR-ISN49-3GUID | Guident | 216.48 |
| 03/2010 | Projects | ACCR-EDC-C-0310-02KR | IBM Business Process Modeling | 193,200.00 |
| 03/2010 | Projects | ACCR-EDC-C-0310-02KR | Synergetics | 388,522.40 |
| 03/2010 | Projects | ACCR-EDC-C-0310-04AP | Televnt Demo Laptop | 35,266.00 |
| 03/2010 | Projects | ACCR-EDC-C-0310-07AP | Guident Accrual for Distribution, Rego | 59,980.11 |
| 03/2010 | Projects | ACCR08601MAR10 GUID | Guident | 6,975.91 |
| 03/2010 | Projects | ACCR0860ARECMAC0310 | Journal Import Created | 1,000.00 |
| 03/2010 | Projects | ACCR-TRN-033110-04MM | DASHIELL #RAL1001 | 70,783.81 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | BOOTH & ASSOCIATES UNBILLED ESTIMATE FOR | 84,277.86 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | DASHIELL UNBILLED ESTIMATE FOR MARCH 201 | 22,600.00 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | KVA UNBILLED ESTIMATE FOR MARCH 2010 | 2,419.40 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | MASTEC UNBILLED ESTIMATE FOR MARCH 2010 | 66,925.00 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | PEGASUS INVOICE #100332 | 9,233.28 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | PIKE UNBILLED ESTIMATE FOR MARCH 2010 | 45,465.00 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | S&C ELECTRIC UNBILLED ESTIMATE FOR MARCH | 74,490.00 |
| 03/2010 | Projects | ACCR-TRN-033110-05MM | SCHWEITZER ENGINEERING UNBILLED ESTIMAT | 37,100.00 |
| 03/2010 | Projects | ACCR-TRN-033110-06MM | PIKE INVOICES -$10k MARCH 2010 | 17,674.37 |
| 03/2010 | Projects | ADJC E436445US9M-039 | SAO221484 | 2,367.40 |
| 03/2010 | Projects | ADJC E436445US9M-039 | SAO221485 | 1.00 |
| 03/2010 | Projects | ADJC E436445US9M-039 | SAO221410 | 99.20 |
| 03/2010 | Projects | ADJC E436445US9M-042 | SAO221411 | 2.88 |
| 03/2010 | Projects | ADJC E436445US9M-042 | SAO221484 | 346.00 |
| 03/2010 | Projects | ADJC E436445US9M-042 | SAO221485 | 2.88 |
| 03/2010 | Projects | ADJC E436445US9M-044 | SAO221484 | 2,132.05 |
| 03/2010 | Projects | ADJC E436445US9M-044 | SAO221485 | 33.59 |
| 03/2010 | Projects | ADJC E436445US9M-049 | SAO221486 | 139.20 |
| 03/2010 | Projects | ADJC E436445US9M-049 | SAO221487 | 4.20 |
| 03/2010 | Projects | ADJC E436445US9M-050 | SAO221484 | 4,776.50 |
| 03/2010 | Projects | ADJC E436445US9M-050 | SAO221485 | 91.00 |
| 03/2010 | Projects | ADJC E436445US9M-050 | SAO221606 | 1,920.80 |
| 03/2010 | Projects | ADJC E436445US9M-050 | SAO221607 | 24.84 |
| 03/2010 | Projects | ADJC-VAR-033110-JN02 | rsp ins inv 090819 | 1,820.00 |
| 03/2010 | Projects | ADJC-VAR-033110-JN02 | rsp ins inv 090820 | 1,000.00 |
| 03/2010 | Projects | ADUR-EDC-C-0310-01KR | Charge To 'Cog Error | 2,929.59 |
| 03/2010 | Projects | ADUR-EDC-C-0310-03KR | DSOR Regulator pre-cap labor | 84,951.00 |
| 03/2010 | Projects | ADUR-EDC-C-0310-03KR | DSOR Regulator Pre-Cap Labor | (64,951.00) |
| 03/2010 | Projects | REVN-D41-022810-JM00 | ciena inv 615969 | (27,161.60) |
| 03/2010 | Projects | REVN-D41-022810-JM04 | PSE inv 9002452 | (26,412.00) |
| 03/2010 | Projects | REVN-D41-022810-JM12 | Feb PSE accrual | (37,250.42) |
| 03/2010 | Projects | REVN-D41-022810-LJ07 | PREAIMENT IN/-20581 | (16,460.00) |
| 03/2010 | Projects | REVN-VAR-022810-JM08 | Guident WE 2/26 | (1,141.41) |
| 03/2010 | Projects | REVN-VAR-022810-JM15 | SG Guident Accrual WE 2/19 | (28,260.30) |
| 03/2010 | Projects | REVN-VAR-022810-LA16 | Amanda Clark | (22,936.82) |
| 03/2010 | Projects | REVN-VAR-022810-LA16 | Bill Murray | (277.40) |
| 03/2010 | Projects | REVN-VAR-022810-LA16 | Cecil Byrd | (1,725.00) |
| 03/2010 | Projects | REVN-VAR-022810-LA16 | Jesse Collins | (221.82) |
| 03/2010 | Projects | REVN-VAR-022810-LA17 | Michael Kata | (1,272.60) |
| 03/2010 | Projects | REVN-VAR-022810-LJ19 | Prashant Patel | (153.12) |
| 03/2010 | Projects | REVN-VAR-022810-LJ20 | Jesse Collins | (259.28) |
| 03/2010 | Projects | REVN-VAR-022810-LJ20 | Annette Clark | (2,712.28) |
| 03/2010 | Projects | REVN-VAR-022810-LJ20 | Bill Murray | (2,017.40) |
| 03/2010 | Projects | REVN-VAR-022810-LJ20 | Michael Kata | (1,482.50) |
| 03/2010 | Projects | REVN-VAR-022810-LJ20 | Prashant Patel | (280.72) |
| 03/2010 | Projects | REVN-EDC-C-0210-01KR | SG | (1,918.91) |
| 03/2010 | Projects | REVR-EDC-D-0210-10AP | IBM Business Process Modeling | (1,440.00) |
| 03/2010 | Projects | REVR-EDC-0210-15AP | February Guident accrual for Distributio | (195,120.00) |
| 03/2010 | Projects | REVR.3885N 0210 GUI | Guident accrual for week ending 2/19/10 | (19,110.46) |
| 03/2010 | Projects | REVR08601GUIDANTTEB | Journal Import Created | (30,026.81) |
| 03/2010 | Projects | REVR0860ARECMAC0210 | Guident | (3,042.00) |
| 03/2010 | Projects | REVR-TRN-022810-02MM | Journal Import Created | (13,587.80) |
| 03/2010 | Projects | REVR-TRN-022810-02MM | BOOTH & ASSOCIATES #16678 | (1,000.00) |
| 03/2010 | Projects | REVR-TRN-022810-03MM | BOOTH & ASSOCIATES #16993 | (89,017.25) |
| 03/2010 | Projects | REVR-TRN-022810-03MM | DASHIELL UNBILLED ESTIMATE FOR FEBRUARY 20 | (83,917.25) |
| 03/2010 | Projects | REVR-TRN-022810-03MM | PIKE UNBILLED ESTIMATE FOR FEBRUARY | (13,022.00) |
| 03/2010 | Projects | REVR-TRN-022810-03MM | S&C ELECTRIC UNBILLED ESTIMATE FOR FEBRU | (52,200.00) |
| 03/2010 | Projects | REVR-TRN-022810-03MM | SCHWEITZER UNBILLED ESTIMATE FOR FEBRUAR | (65,000.00) |
| 03/2010 | Projects | REVR-TRN-022810-06MM | PIKE ELEC # 20100219734/6000 | (46,040.00) |
| 03/2010 | Projects | REVR-TRN-022810-06MM | KVA #2247 | (15,012.00) |
| 03/2010 | Projects | REVR-VAR-022810-BC03 | PEGASUS #100227 | (21,635.57) |
| 03/2010 | Projects | REVR-VAR-022810-SC14 | Guident Accrual - wte 02/29/10 | (2,949.01) |
| 03/2010 | Projects | REVR-VAR-022810-DR11 | Guident Labor Accrual - wte 02/19 | (18,628.40) |
| 03/2010 | Projects | REVR-VAR-022810-DR12 | Journal Import Created | (3,349.39) |
| 03/2010 | Projects | | Journal Import Created | (444.22) |
| 03/2010 | Projects | | | (1,556.00) |
| 03/2010 | Projects | | | (217.00) |

| Date | Type | Ref # | Vendor | Code | Amount |
|---|---|---|---|---|---|
| 03/2010 | Spreadsheet | | | 0F42T141 | 2,200.04 |
| 03/2010 | Spreadsheet | | | 00C3124 | 256.53 |
| 03/2010 | Spreadsheet | | | 16GN2204 | 1,663.40 |
| 03/2010 | Spreadsheet | | | 1F969261 | 715.64 |
| 03/2010 | Spreadsheet | | | 20CW6231 | 504.27 |
| 03/2010 | Spreadsheet | | | 21RJW17 | 978.33 |
| 03/2010 | Spreadsheet | | | 42KAM223 | 42.40 |
| 03/2010 | Spreadsheet | | | 54AIBO1487 | (15,536.53) |
| 03/2010 | Spreadsheet | | | 5V3PC226 | 84.52 |
| 03/2010 | Spreadsheet | | | 68CS6125 | 2,003.14 |
| 03/2010 | Spreadsheet | | | TOPOK2224 | 2,300.83 |
| 03/2010 | Spreadsheet | | | TE9KH148 | 3,302.07 |
| 03/2010 | Spreadsheet | | | 9NVEC139 | 1,577.23 |
| 03/2010 | Spreadsheet | | | 9W005153 | 8,726.30 |
| 03/2010 | Spreadsheet | | | EX06B119 | 245.14 |
| 03/2010 | Spreadsheet | | | FA27631B1 | (10,361.98) |
| 03/2010 | Spreadsheet | | | FD162223 | 1,855.02 |
| 03/2010 | Spreadsheet | | | FE01I226 | (2,318.36) |
| 03/2010 | Spreadsheet | | | FC901211 | (20,710.33) |
| 03/2010 | Spreadsheet | | | FX3029 | 9,663.89 |
| 03/2010 | Spreadsheet | | | FM13117 | 1,885.70 |
| 03/2010 | Spreadsheet | | | FX03117 | 1,189.46 |
| 03/2010 | Spreadsheet | | | FN374I104 | (7,807.36) |
| 03/2010 | Spreadsheet | | | FM456122 | (1,706.15) |
| 03/2010 | Spreadsheet | | | FN761222 | (1,972.57) |
| 03/2010 | Spreadsheet | | | FPR212273 | 23,826.88 |
| 03/2010 | Spreadsheet | | | FPR212278 | (4,040.98) |
| 03/2010 | Spreadsheet | | | FC2B8130 | (1,911.57) |
| 03/2010 | Spreadsheet | | | F2I6941 | 908.46 |
| 03/2010 | Spreadsheet | | | FR850113 | 2,666.15 |
| 03/2010 | Spreadsheet | | | FS435109 | 6,547.82 |
| 03/2010 | Spreadsheet | | | FS431110 | 50.06 |
| 03/2010 | Spreadsheet | | | FS4851221 | 4,585.23 |
| 03/2010 | Spreadsheet | | | FS4851152 | 461.79 |
| 03/2010 | Spreadsheet | | | FW76012 | (0.02) |
| 03/2010 | Spreadsheet | | | FW7812 | 0.02 |
| 03/2010 | Spreadsheet | | | FW7412 | 0.02 |
| 03/2010 | Spreadsheet | | | FW696119 | 1,555.83 |
| 03/2010 | Spreadsheet | | | F283012 | (0.02) |
| 03/2010 | Spreadsheet | | | F283612 | (0.02) |
| 03/2010 | Spreadsheet | | | F284312 | (0.02) |
| 03/2010 | Spreadsheet | 00030009 | | | 0.02 |
| 03/2010 | Payables | 00036397 | J FLANAGAN FURNITURE REPR INC | GR08T72 | 180.00 |
| 03/2010 | Payables | 0008697 | IBM CORP | FURNITURE REPAIR INV | 128,752.00 |
| 03/2010 | Payables | 0013114O-00001 | STOR OFF ENVIRONMENTS INC | IBM CONSULTING FEES | 175.00 |
| 03/2010 | Payables | 0013114O-00001 | PRECISION WALLS INC | FURNISTOR/INSTALL-CH | 770.00 |
| 03/2010 | Payables | 00142248 | PRECISION WALLS INC | PROVIDE GENERAL MAIN | 1,260.00 |
| 03/2010 | Payables | 04177703-00001 | COLIN FAIRWEATHER & SONS | PROVIDE GENERAL MAIN | 12,464.35 |
| 03/2010 | Payables | 93105 | RAPID RESPONSE ELEC INC | MISCELLANEOUS PAINTI | 203.70 |
| 03/2010 | Payables | C108N76 | SMITH ANDERSON BLOUNT DORSETT | PROVIDE ELECTRICAL S | 16,732.95 |
| 03/2010 | Payables | 273020 | SMITH ANDERSON BLOUNT DORSETT | LEGAL EXPENSE CHARGE | 203.89 |
| 03/2010 | Payables | 201000004292 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 18,163.11 |
| 03/2010 | Payables | 9852 | SMITH ANDERSON BLOUNT DORSETT | LEGAL EXPENSE CHARGE | 6,488.54 |
| 03/2010 | Payables | 000732 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 5,469.56 |
| 03/2010 | Payables | LGL195347 | SMITH ANDERSON BLOUNT DORSETT | LEGAL LABOR CHARGE | 1,465.57 |
| 03/2010 | Payables | LGL195347 | HUNTON & WILLIAMS | LEGAL LABOR CHARGE | 2,184.84 |
| 03/2010 | Payables | LGL195365 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 48.69 |
| 03/2010 | Payables | LGL195385 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 418.25 |
| 03/2010 | Payables | LGL195456 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 8.28 |
| 03/2010 | Payables | LGL618069 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,550.00 |
| 03/2010 | Payables | SAG224391 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 48.40 |
| 03/2010 | Payables | SAG224394 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2,233.55 |
| 03/2010 | Payables | SAG224396 | SAI PEOPLE SOLUTIONS INC | GUIDANT SERVICE CHAR | 64.79 |
| 03/2010 | Payables | SAG224410 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,550.00 |
| 03/2010 | Payables | SAG224411 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 48.40 |
| 03/2010 | Payables | SAG224914 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 222.45 |
| 03/2010 | Payables | SAG224933 | INDUS STAFFING SERV INC | GUIDANT SERVICE CHAR | 447.43 |
| 03/2010 | Payables | SAG224934 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 8.95 |
| 03/2010 | Payables | SAG225082 | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHAR | 2,552.00 |
| 03/2010 | Payables | SAG225467 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 4,115.75 |
| 03/2010 | Payables | SAG225468 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 117.80 |
| 03/2010 | Payables | SAG225483 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 102.57 |
| 03/2010 | Payables | SAG225484 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2.06 |
| 03/2010 | Payables | SAG225933 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 2,552.00 |
| 03/2010 | Payables | SAG225654 | INDUS STAFFING SERV INC | | |
| 03/2010 | Payables | SAG225657 | GUIDANT GROUP | | |
| 03/2010 | Payables | SAG225858 | INDUS STAFFING SERV INC | | |
| 03/2010 | Payables | SAG225673 | TELECOM CONSULTING SERV LLC | | |

| Period | Type | Account / Ref | Doc No | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| 03/2010 | Payables | SAG225674 | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 48.40 |
| 03/2010 | Payables | SAG225517 | | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR SERVICE CHAR | 1,707.32 |
| 03/2010 | Payables | SAG225518 | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 47.68 |
| 03/2010 | Payables | SAG226523 | | TELECOM CONSULTING SERV LLC | GUIDANT SERVICE CHARGE | 2,550.00 |
| 03/2010 | Payables | SAG226538 | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 48.40 |
| 03/2010 | Projects | ACCN I63459.3GUI10 | | | Guidant | 427.21 |
| 03/2010 | Projects | ACCR0369531MAR10 GUID | | | Guidant | 10,788.60 |
| 03/2010 | Projects | ACCR0369531MAR10 IBM | | | IBM | 212,819.30 |
| 03/2010 | Projects | REVN I63459.2GUI10 | | | Guidant Accrua | (204.78) |
| 03/2010 | Projects | REVN I63459.2TWI10 | | | Guidant Import Created | (202,603.88) |
| 03/2010 | Projects | REVR0369831GUIDANTFEB | | | Guidant | (5,868.88) |
| 03/2010 | Projects | REVR0369831 SG FEB 10 | | | IBM | (162,062.20) |
| 03/2010 | Projects | REVR0369804RECOMC0210 | | | Journal Import Created | (43,814.35) |
| 04/2010 | Payables | 00038397 | C10BGSY | IBM CORP | IBM SERVICES AGREEME | 22,363.53 |
| 04/2010 | Payables | 00038397 | C10BGSZ | IBM CORP | IBM SERVICES AGREEME | 161,800.00 |
| 04/2010 | Payables | 00048546 | 729980442 | AT&T | ATT-7239006442-03/01 | 3,344.00 |
| 04/2010 | Payables | 00048546 | 727128528 | AT&T | ATT-9002727-2428-04 | 4,142.71 |
| 04/2010 | Payables | 00048546 | GKF6917 | AT&T | ATT-9002727-0407/2 | 906.04 |
| 04/2010 | Payables | 00055960-00001 | CLT1781DM1 | MASTEC NORTH AMER INC | SUB WORK | 423.36 |
| 04/2010 | Payables | 00055960-00001 | CLT19410 | MASTEC NORTH AMER INC | SUB WORK | 2,420.00 |
| 04/2010 | Payables | 00055960-00001 | CLT19510 | MASTEC NORTH AMER INC | SUB WORK | 3,300.00 |
| 04/2010 | Payables | 00055960-00001 | CLT19610 | MASTEC NORTH AMER INC | SUB WORK | 2,200.00 |
| 04/2010 | Payables | 00055960-00001 | CLT20910 | MASTEC NORTH AMER INC | SUB WORK | 2,200.00 |
| 04/2010 | Payables | 00055960-00001 | CLT21010 | MASTEC NORTH AMER INC | SUB WORK | 3,300.00 |
| 04/2010 | Payables | 00055960-00001 | CLT21110 | MASTEC NORTH AMER INC | SUB WORK | 2,200.00 |
| 04/2010 | Payables | 00055960-00001 | CLT21210 | MASTEC NORTH AMER INC | SUB WORK | 1,705.00 |
| 04/2010 | Payables | 00055960-00001 | CLT21510 | MASTEC NORTH AMER INC | SUB WORK | 9,291.08 |
| 04/2010 | Payables | 00055960-00001 | CLT22510 | MASTEC NORTH AMER INC | SUB WORK | 9,182.68 |
| 04/2010 | Payables | 00055960-00001 | CLT24810 | MASTEC NORTH AMER INC | SUB WORK | 2,200.00 |
| 04/2010 | Payables | 00055960-00001 | CLT24910 | MASTEC NORTH AMER INC | SUB WORK | 2,200.00 |
| 04/2010 | Payables | 00055960-00001 | CLT25110 | MASTEC NORTH AMER INC | SUB WORK | 3,320.00 |
| 04/2010 | Payables | 00055960-00001 | CLT23210 | MASTEC NORTH AMER INC | SUB WORK | 2,200.00 |
| 04/2010 | Payables | 00055960-00001 | CLT23510 | MASTEC NORTH AMER INC | SUB WORK | 836.00 |
| 04/2010 | Payables | 00055960-00001 | CLT23910 | MASTEC NORTH AMER INC | SUB WORK | 9,186.14 |
| 04/2010 | Payables | 00055960-00001 | CLT2540M1 | MASTEC NORTH AMER INC | SUB WORK | 6,362.30 |
| 04/2010 | Payables | 00055960-00001 | CLT25510 | MASTEC NORTH AMER INC | SUB WORK | 24.68 |
| 04/2010 | Payables | 00055960-00001 | CLT25810 | MASTEC NORTH AMER INC | SUB WORK | 2,918.00 |
| 04/2010 | Payables | 00055960-00001 | CLT25910 | MASTEC NORTH AMER INC | SUB WORK | 5,520.28 |
| 04/2010 | Payables | 00055960-00001 | CLT26510 | MASTEC NORTH AMER INC | SUB WORK | 1,713.80 |
| 04/2010 | Payables | 00055960-00001 | CLT26710 | MASTEC NORTH AMER INC | SUB WORK | 4,510.00 |
| 04/2010 | Payables | 00055960-00001 | CLT26810 | MASTEC NORTH AMER INC | SUB WORK | 1,155.00 |
| 04/2010 | Payables | 00055960-00001 | CLT28010 | MASTEC NORTH AMER INC | SUB WORK | 8,855.00 |
| 04/2010 | Payables | 00055960-00001 | CLT27810 | MASTEC NORTH AMER INC | SUB WORK | 2,855.00 |
| 04/2010 | Payables | 00055960-00001 | CLT27110 | MASTEC NORTH AMER INC | DECOMMISSIONING | 619.98 |
| 04/2010 | Payables | 00055960-00001 | CLT27210 | MASTEC NORTH AMER INC | DECOMMISSIONING | 929.34 |
| 04/2010 | Payables | 00055960-00001 | CLT28410 | MASTEC NORTH AMER INC | DECOMMISSIONING | 619.96 |
| 04/2010 | Payables | 00055960-00001 | CLT28710 | MASTEC NORTH AMER INC | SUB WORK | 5,937.91 |
| 04/2010 | Payables | 00055960-00001 | CLT28610 | MASTEC NORTH AMER INC | SUB WORK | 4,570.00 |
| 04/2010 | Payables | 00055950-00001 | CLT27010 | MASTEC NORTH AMER INC | SUB WORK | 707.12 |
| 04/2010 | Payables | 00055950-00001 | CLT27910M1 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 04/2010 | Payables | 00055950-00001 | CLT27910 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 04/2010 | Payables | 00055950-00001 | CLT27610 | MASTEC NORTH AMER INC | SUB WORK | 2,806.00 |
| 04/2010 | Payables | 00055950-00001 | CLT27910 | MASTEC NORTH AMER INC | SUB WORK | 5,448.04 |
| 04/2010 | Payables | 00055950-00001 | CLT27910M1 | MASTEC NORTH AMER INC | SUB WORK | 6,836.85 |
| 04/2010 | Payables | 00055950-00001 | CLT3091DM1 | MASTEC NORTH AMER INC | SUB WORK | 3,346.87 |
| 04/2010 | Payables | 00055950-00001 | CLT3101DM1 | MASTEC NORTH AMER INC | SUB WORK | 309.74 |
| 04/2010 | Payables | 00055950-00001 | CLT3101DM1 | MASTEC NORTH AMER INC | SUB WORK | 6,832.55 |
| 04/2010 | Payables | 00055950-00001 | CLT13110 | MASTEC NORTH AMER INC | SUB WORK | 503.48 |
| 04/2010 | Payables | 00055950-00001 | CLT13210 | MASTEC NORTH AMER INC | SUB WORK | 2,327.92 |
| 04/2010 | Payables | 00055950-00001 | CLT13310 | MASTEC NORTH AMER INC | SUB WORK | 5,713.90 |
| 04/2010 | Payables | 00055950-00001 | CLT13410 | MASTEC NORTH AMER INC | SUB WORK | 840.33 |
| 04/2010 | Payables | 00055950-00001 | CLT13510 | MASTEC NORTH AMER INC | SUB WORK | 2,285.00 |
| 04/2010 | Payables | 00105079-00010 | CLR15713 | PIKE ELEC INC | SUB WORK | 58.99 |
| 04/2010 | Payables | 00105079-00010 | CLR15740 | PIKE ELEC INC | SUB WORK | 5,678.82 |
| 04/2010 | Payables | 00105079-00010 | CLR15240 | PIKE ELEC INC | SUB WORK | 5,738.35 |
| 04/2010 | Payables | 00105079-00010 | CLR15941 | PIKE ELEC INC | SUB WORK | 3,950.50 |
| 04/2010 | Payables | 00105079-00010 | CLR15943 | PIKE ELEC INC | SUB WORK | 5,189.50 |
| 04/2010 | Payables | 00105079-00010 | CLR15944 | PIKE ELEC INC | SUB WORK | 2,528.00 |
| 04/2010 | Payables | 00105079-00010 | CLR15945 | PIKE ELEC INC | RELAY WORK | 6,902.82 |
| 04/2010 | Payables | 00105079-00010 | CLR15963 | PIKE ELEC INC | RELAY WORK | 2,517.16 |
| 04/2010 | Payables | 00105079-00010 | | PIKE ELEC INC | RELAY WORK | 1,915.65 |
| 04/2010 | Payables | 00105079-00010 | | PIKE ELEC INC | RELAY WORK | 534.86 |
| 04/2010 | Payables | 00105079-00010 | | PIKE ELEC INC | RELAY WORK | 252.70 |
| 04/2010 | Payables | 00105079-00010 | | PIKE ELEC INC | RELAY WORK | 223.14 |
| 04/2010 | Payables | 00105079-00010 | | PIKE ELEC INC | RELAY WORK | 819.57 |
| 04/2010 | Payables | 00105079-00010 | | PIKE ELEC INC | RELAY WORK | 96.79 |
| 04/2010 | Payables | 00105079-00010 | | PIKE ELEC INC | RELAY WORK | 2,968.09 |

E. Contractual

| Period | Account/PO | Invoice | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/2010 Payables | 0018587B-00010 | 01515967 | DECOM WORK | PIKE ELEC INC | 201.70 |
| 04/2010 Payables | 0018587B-00010 | 01515969 | DECOM WORK | PIKE ELEC INC | 201.70 |
| 04/2010 Payables | 0018587B-00010 | 01515970 | DECOM WORK | PIKE ELEC INC | 3,349.23 |
| 04/2010 Payables | 0018587B-00010 | 01515971 | DECOM WORK | PIKE ELEC INC | 462.15 |
| 04/2010 Payables | 0018587B-00010 | 01515972 | DECOM WORK | PIKE ELEC INC | 237.60 |
| 04/2010 Payables | 0018587B-00010 | 01515975 | DECOM WORK | PIKE ELEC INC | 677.60 |
| 04/2010 Payables | 0018587B-00010 | 01515977 | DECOM WORK | PIKE ELEC INC | 3,712.36 |
| 04/2010 Payables | 0018587B-00010 | 01515978 | DECOM WORK | PIKE ELEC INC | 162.15 |
| 04/2010 Payables | 0018587B-00010 | 01515979 | DECOM WORK | PIKE ELEC INC | 677.60 |
| 04/2010 Payables | 0018587B-00010 | 01515980 | DECOM WORK | PIKE ELEC INC | 3,801.39 |
| 04/2010 Payables | 0018587B-00010 | 01517229 | RELAY WORK | PIKE ELEC INC | 237.60 |
| 04/2010 Payables | 0018587B-00010 | 01517230 | RELAY WORK | PIKE ELEC INC | 241.98 |
| 04/2010 Payables | 0018587B-00010 | 01517231 | RELAY WORK | PIKE ELEC INC | 24.98 |
| 04/2010 Payables | 0018587B-00010 | 01517232 | RELAY WORK | PIKE ELEC INC | 1,763.38 |
| 04/2010 Payables | 0018587B-00010 | 01517234 | RELAY WORK | PIKE ELEC INC | 1,613.25 |
| 04/2010 Payables | 0018587B-00010 | 01517242 | RELAY WORK | PIKE ELEC INC | 2,717.22 |
| 04/2010 Payables | 0018587B-00010 | 01517242 | RELAY WORK | PIKE ELEC INC | 424.45 |
| 04/2010 Payables | 0018587B-00010 | 01517249 | RELAY WORK | PIKE ELEC INC | 401.70 |
| 04/2010 Payables | 0018587B-00010 | 01517250 | RELAY WORK | PIKE ELEC INC | 915.04 |
| 04/2010 Payables | 0018587B-00010 | 01517252 | RELAY WORK | PIKE ELEC INC | 2,231.38 |
| 04/2010 Payables | 0018587B-00010 | 01517723 | RELAY EMGR | PIKE ELEC INC | 21,172.30 |
| 04/2010 Payables | 0018587B-00010 | 01518442 | RELAY WORK | PIKE ELEC INC | 85,505.70 |
| 04/2010 Payables | 0018587B-00010 | 01518446 | RELAY WORK | PIKE ELEC INC | 507.11 |
| 04/2010 Payables | 0018587B-00010 | 01518447 | RELAY WORK | PIKE ELEC INC | 559.30 |
| 04/2010 Payables | 0018587B-00010 | 01518448 | RELAY WORK | PIKE ELEC INC | 2,860.77 |
| 04/2010 Payables | 0018587B-00010 | 20100115728-000 | RELAY WORK | PIKE ELEC INC | 2,267.77 |
| 04/2010 Payables | 0022736S | 118307 | PREPARE RFP FOR ENGI | U C SYNERGETIC INC | 30,290.18 |
| 04/2010 Payables | 0022736S | 118311 | DON BARNETTE TIMESHE | U C SYNERGETIC INC | 78,754.11 |
| 04/2010 Payables | 0022736S | 118315 | DANNY PERRY TIMESHE | U C SYNERGETIC INC | 466.11 |
| 04/2010 Payables | 0022736S | 118328 | CHARLES PHILLIPS TIM | U C SYNERGETIC INC | 299.46 |
| 04/2010 Payables | 0022736S | 118329 | PREPARE RFP FOR ENGI | U C SYNERGETIC INC | 2,154.08 |
| 04/2010 Payables | 0022736S | 118330 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 1,004.54 |
| 04/2010 Payables | 0022736S | 118331 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,245.20 |
| 04/2010 Payables | 0022736S | 118332 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 2,964.95 |
| 04/2010 Payables | 0022736S | 118333 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,553.00 |
| 04/2010 Payables | 0022736S | 118335 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,553.00 |
| 04/2010 Payables | 0022736S | 119042 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,450.40 |
| 04/2010 Payables | 0022736S | 119043 | DON BARNETTE TIMESHE | U C SYNERGETIC INC | 3,809.50 |
| 04/2010 Payables | 0022736S | 119051 | DANNY PERRY TIMESHE | U C SYNERGETIC INC | 2,758.00 |
| 04/2010 Payables | 0022736S | 119052 | PREPARE RFP FOR ENGI | U C SYNERGETIC INC | 3,563.70 |
| 04/2010 Payables | 0022736S | 119053 | AMY BOYTE | U C SYNERGETIC INC | 3,484.50 |
| 04/2010 Payables | 0022736S | 119054 | JONATHAN CARLON | U C SYNERGETIC INC | 99.62 |
| 04/2010 Payables | 0022736S | 119055 | BILL DWIDE | U C SYNERGETIC INC | 1,128.89 |
| 04/2010 Payables | 0022736S | 119056 | JASON GILBERT | U C SYNERGETIC INC | 2,767.90 |
| 04/2010 Payables | 0022736S | 119703 | TRAVIS NEESE | U C SYNERGETIC INC | 3,088.50 |
| 04/2010 Payables | 0022736S | 119704 | CHRISTINA NEWSOME | U C SYNERGETIC INC | 2,623.50 |
| 04/2010 Payables | 0022736S | 119705 | MATTHEW WILSON-DUDAT | U C SYNERGETIC INC | 1,135.50 |
| 04/2010 Payables | 0022736S | 119706 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 2,357.90 |
| 04/2010 Payables | 0022736S | 119707 | UC/SYNERGETIC - INV # | U C SYNERGETIC INC | 3,182.50 |
| 04/2010 Payables | 0022736S | 119708 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,553.00 |
| 04/2010 Payables | 0022736S | 119709 | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,142.60 |
| 04/2010 Payables | 0022736S |  | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,553.00 |
| 04/2010 Payables | 0022736S |  | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,450.40 |
| 04/2010 Payables | 0022736S |  | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,450.40 |
| 04/2010 Payables | 0022736S |  | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 2,736.00 |
| 04/2010 Payables | 0022736S |  | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,553.00 |
| 04/2010 Payables | 0022736S |  | UC/SYNERGETIC - INV | U C SYNERGETIC INC | 3,553.00 |
| 04/2010 Payables | 0028188J-00004 | 2281 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 2,719.89 |
| 04/2010 Payables | 0028188J-00004 | 2295 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 8,704.73 |
| 04/2010 Payables | 0028188J-00004 | 2307 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 3,198.74 |
| 04/2010 Payables | 0028188J-00004 | 2308 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 1,829.53 |
| 04/2010 Payables | 0028188J-00004 | 2309 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 2,598.21 |
| 04/2010 Payables | 0028188J-00004 | 2312 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 3,276.25 |
| 04/2010 Payables | 0028188J-00004 | 2313 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 3,053.91 |
| 04/2010 Payables | 0028188J-00004 | 2317 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 3,324.22 |
| 04/2010 Payables | 0028188J-00004 | 2318 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 1,227.55 |
| 04/2010 Payables | 0028188J-00004 | 2321 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 3,304.63 |
| 04/2010 Payables | 0028188J-00004 | 2322 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 3,352.28 |
| 04/2010 Payables | 0028188J-00004 | 2325 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 3,387.49 |
| 04/2010 Payables | 0028188J-00004 | 2327 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 931.97 |
| 04/2010 Payables | 0028188J-00004 | 2330 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 931.87 |
| 04/2010 Payables | 0028188J-00004 | 2331 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 1,458.62 |
| 04/2010 Payables | 0028188J-00004 | 2332 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 1,164.97 |
| 04/2010 Payables | 0028188J-00004 | 2333 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 4,253.57 |
| 04/2010 Payables | 0028188J-00004 | 2334 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 1,796.90 |
| 04/2010 Payables | 0028188J-00004 | 2335 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 1,842.98 |
| 04/2010 Payables | 0028188J-00004 | 2338 | INSPECTOR SERVICES | POWER CONSULTING ASSOC LLC | 994.93 |

| Date | Type | Ref 1 | Ref 2 | Vendor | Code | Qty | Amount |
|---|---|---|---|---|---|---|---|
| 04/2010 | Payables | 00292433-0002 | 2606933836A | SCHWEITZER ENGR LAB INC | RELAY ENGR | | 28,043.75 |
| 04/2010 | Payables | 00347075-00003 | 0C012001 | ONUG COMM INC | ONUG (R 230KV SUB FL | | 3,178.86 |
| 04/2010 | Payables | 0047361-00003 | | THE DOUGLAS-STUART GROUP | PEGASUS-STUAF | | 3,282.28 |
| 04/2010 | Payables | 00351817 | 2520026007776-C10 | CENTURYLINK | CENTURYLINK-2320226 | | 1,443.00 |
| 04/2010 | Payables | 00332482-00006 | 17851 | BOOTH & ASSOC INC | RELAY DESIGN | | 112,709.84 |
| 04/2010 | Payables | 00378442-00001 | 3965 | TEKSCOM INC | TEKSCOM (WOOD/VALLEY | | 7,285.80 |
| 04/2010 | Payables | 00386172-00001 | 3965 | KVA INC | RELAY ENV | | 1,212.60 |
| 04/2010 | Payables | 00435076 | 20101030088 | TELVENT USA INC | TELVENT (PHASE 2 DSD | | 1,117.20 |
| 04/2010 | Payables | 00435076 | 2010130144 | TELVENT USA INC | TELVENT (OPAYMENT MI | | 964.33 |
| 04/2010 | Payables | 00435076 | 20100A0007 | TELVENT USA INC | TELVENT (GAS STRING | | 511,600.00 |
| 04/2010 | Payables | 00441495 | 9002776 | TELVENT USA INC | TELVENT (GAS STRING | | 1,158,301.65 |
| 04/2010 | Payables | 00448063 | 0312I00 | POWER SYS ENGR INC | POWER SYSTEM ENGINEE | | 25,000.00 |
| 04/2010 | Payables | 00448063 | 0405I00 | J N WEST INC | RIGHT OF WAY ACQUISI | | 57,500.58 |
| 04/2010 | Payables | 00448063 | 0405I00 | J N WEST INC | RIGHT OF WAY ACQUISI | | 2,888.85 |
| 04/2010 | Payables | 00448087 | 0408I00 | J N WEST INC | RIGHT OF WAY ACQUISI | | 5,388.26 |
| 04/2010 | Payables | 00465890-00001 | RAL1001 | DASHELL CORP | ENGR SERVICES | | 5,183.50 |
| 04/2010 | Payables | FIR10603024 | | BURFORD TREE INC | 0000008003 FORESTRY | | 70,783.81 |
| 04/2010 | Payables | FIR10606012 | | BURFORD TREE INC | 0000014088 FORESTRY | 2 | 475.53 |
| 04/2010 | Payables | FIR10606013 | | BURFORD TREE INC | 0000014088 FORESTRY | 2 | 1,040.03 |
| 04/2010 | Payables | FIR10606022 | | BURFORD TREE INC | 0000014088 FORESTRY | 2 | 944.48 |
| 04/2010 | Payables | FIR10605001 | | BURFORD TREE INC | 0000014088 FORESTRY | 2 | 1,784.28 |
| 04/2010 | Payables | FIR11061070 | | ASPLUNDH TREE EXPERT CO INC | 0000014175 FORESTRY | | 862.13 |
| 04/2010 | Payables | FIR10607006 | | LEWIS TREE SERV INC | 0000000003 FORESTRY | | 1,075.20 |
| 04/2010 | Payables | FIR10607007 | | ASPLUNDH TREE EXPERT CO INC | 0000000003 FORESTRY | | 964.33 |
| 04/2010 | Payables | FIR10616005 | | ASPLUNDH TREE EXPERT CO INC | 0000000003 FORESTRY | | 2,036.77 |
| 04/2010 | Payables | FIR10616011 | | BURFORD TREE INC | 0000000003 FORESTRY | | 580.55 |
| 04/2010 | Payables | FIR10616011 | | ASPLUNDH TREE EXPERT CO INC | 0000000003 FORESTRY | | 72.06 |
| 04/2010 | Payables | FO100331128530X | | M B HAYNES CORP | EP301010017 | | 5,473.34 |
| 04/2010 | Payables | FO100331128530X | | M B HAYNES CORP | F0850400025 | | 2,120.79 |
| 04/2010 | Payables | FO100331128530X | | M B HAYNES CORP | F950800019 | | 1,059.86 |
| 04/2010 | Payables | FO100331128530X | | M B HAYNES CORP | FYT32010013 | | 1,958.81 |
| 04/2010 | Payables | FO100331128530X | | M B HAYNES CORP | FYT33010013 | | 1,206.89 |
| 04/2010 | Payables | FO100331123023E | | E & R INC | 97030002 | | 1,155.49 |
| 04/2010 | Payables | FO100331123023E | | MASTEC NORTH AMER INC | GC223010096 | | 1,909.31 |
| 04/2010 | Payables | FO100406114435 | | MASTEC NORTH AMER INC | F018202023 | | 2,880.08 |
| 04/2010 | Payables | FO100406115N | | MASTEC NORTH AMER INC | 880IM100005 | | 5,913.35 |
| 04/2010 | Payables | FO100406123023E | | MASTEC NORTH AMER INC | 80AM000024 | | 5,199.46 |
| 04/2010 | Payables | FO100406123023E | | PIKE ELEC INC | 7CPOK020024 | | 15,589.30 |
| 04/2010 | Payables | FO100406023023E | | PIKE ELEC INC | 8NLA0010019 | | 6,140.95 |
| 04/2010 | Payables | FO100406023023E | | PIKE ELEC INC | 4075570019 | | 1,978.46 |
| 04/2010 | Payables | FO100406115N43N | | M B HAYNES CORP | GF08T010002 | | 4,075.73 |
| 04/2010 | Payables | FO100406114435 | | E & R INC | FQ84201041 | | 15,793.03 |
| 04/2010 | Payables | FO100406114435 | | MASTEC NORTH AMER INC | 21RAW010007 | | 2,043.21 |
| 04/2010 | Payables | FO100407112N43T | | MASTEC NORTH AMER INC | 28RAO32036 | | 1,147.84 |
| 04/2010 | Payables | FO100407128N0X | | MASTEC NORTH AMER INC | FM128010014 | 2 | 2,453.38 |
| 04/2010 | Payables | FO100407112N53N | | MASTEC NORTH AMER INC | FM133010017 | | 5,655.91 |
| 04/2010 | Payables | FO100407112N53N | | PIKE ELEC INC | 50AM120084 | | 9,109.23 |
| 04/2010 | Payables | FO100407112N53N | | PIKE ELEC INC | 8429FT020024 | | 9,265.14 |
| 04/2010 | Payables | FO100407123023E | | PIKE ELEC INC | GA364010002 | | 2,962.73 |
| 04/2010 | Payables | FO100407123023E | | PIKE ELEC INC | F345801511 | | 5,132.16 |
| 04/2010 | Payables | FO100407023023E | | PIKE ELEC INC | F345500152 | | 7,248.92 |
| 04/2010 | Payables | FO100407114435 | | PIKE ELEC INC | 01DC301024 | | 4,963.76 |
| 04/2010 | Payables | FO100407114435 | | M B HAYNES CORP | 20CW5000031 | | 2,731.32 |
| 04/2010 | Payables | FO100407128N43T | | M B HAYNES CORP | 42ERA00023 | | 1,901.84 |
| 04/2010 | Payables | FO100407128N43T | | MASTEC NORTH AMER INC | 5V3PC030026 | | 978.44 |
| 04/2010 | Payables | FO100407128N43T | | MASTEC NORTH AMER INC | FA705020009 | | 1,024.98 |
| 04/2010 | Payables | FO100407128N43T | | MASTEC NORTH AMER INC | FM05501017 | 2 | 1,019.10 |
| 04/2010 | Payables | FO100407128N0X | | MASTEC NORTH AMER INC | F320640017 | | 1,203.23 |
| 04/2010 | Payables | FO100412128530X | | PIKE ELEC INC | F32990102 | 2 | 1,228.06 |
| 04/2010 | Payables | FO100412128530X | | PIKE ELEC INC | 0F4ZF0100A1 | | 3,650.55 |
| 04/2010 | Payables | FO100412123023E | | M B HAYNES CORP | 6AKO400024 | | 7,830.47 |
| 04/2010 | Payables | FO100412120023E | | MASTEC NORTH AMER INC | F35404010109 | | 302.61 |
| 04/2010 | Payables | FO100412120023E | | MASTEC NORTH AMER INC | GA36301022 | | 855.36 |
| 04/2010 | Payables | FO100412120023E | | MASTEC NORTH AMER INC | FS443010109 | | 6,842.88 |
| 04/2010 | Payables | FO100412120023E | | MASTEC NORTH AMER INC | 160AM00023 | | 9,597.06 |
| 04/2010 | Payables | FO100412128530X | | PIKE ELEC INC | F088010149 | 2 | 6,115.77 |
| 04/2010 | Payables | FO100412128530X | | PIKE ELEC INC | 131J6010019 | | 8,964.82 |
| 04/2010 | Payables | FO100414128530X | | M B HAYNES CORP | 5OBW1010017 | 2 | 1,407.26 |
| 04/2010 | Payables | FO100414128430T | | MASTEC NORTH AMER INC | 5OBW1000018 | | 1,976.46 |
| 04/2010 | Payables | FO100414143023E | | MASTEC NORTH AMER INC | 5F0PQ010083 | | 368.24 |
| 04/2010 | Payables | FO100414128530X | | MASTEC NORTH AMER INC | 9NYEC010059 | | 4,304.93 |
| 04/2010 | Payables | FO100419023023E | | PIKE ELEC INC | FR003273 | | 34.16 |
| 04/2010 | Payables | FO100419123023E | | PIKE ELEC INC | FF288030027 | | 28,793.03 |
| 04/2010 | Payables | FO100419128530X | | M B HAYNES CORP | GH723010001 | | 4,310.77 |
| 04/2010 | Payables | FO100419120744E | | DAVIS H ELLIOTT CO INC | 4XPAN020024 | | 24.45 |
| 04/2010 | Payables | FO100421128530X | | DAVIS H ELLIOTT CO INC | GA360010002 | 2 | 6,128.28 |
| 04/2010 | Payables | FO100421128530X | | PIKE ELEC INC | | 2 | 6,073.08 |
| 04/2010 | Payables | FO100421120744E | | PIKE ELEC INC | 1P86C010024 | | 18,641.22 |
| 04/2010 | Payables | FO100421120744E | | MASTEC NORTH AMER INC | GA350010002 | | 2,586.06 |

| Date | Reference | Vendor | Account / Charge | Amount |
|---|---|---|---|---|
| 04/2010 Payables | FO10042102385 | MASTEC NORTH AMER INC | GA352010002 | 2,596.08 |
| 04/2010 Payables | FO10042192385 | MASTEC NORTH AMER INC | GA36010002 | 5,682.08 |
| 04/2010 Payables | FO10042181M435 | PIKE ELEC INC | 081500520028 | 3,459.38 |
| 04/2010 Payables | FO10042181M435 | PIKE ELEC INC | GC151021 | 3,880.00 |
| 04/2010 Payables | FO10042K12630X | M B HAYNES CORP | FY361010594 | 469.35 |
| 04/2010 Payables | FO10042017M4E | DAVIS H ELLIOT CO INC | FW02802008 | 3,878.96 |
| 04/2010 Payables | FO10042K0230BE | MASTEC NORTH AMER INC | 1020EB18006M | 30,011.04 |
| 04/2010 Payables | FO10042K0230BN | MASTEC NORTH AMER INC | 509W201001019 | 1,902.24 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | GI282010001 | (464.68) |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | 3WH3C6020033 | 2,537.10 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | T639M010488 | 8,981.17 |
| 04/2010 Payables | FO10042017M4E | PIKE ELEC INC | BALUR020022 | 1,964.49 |
| 04/2010 Payables | FO10042121M3N | PIKE ELEC INC | 9MGC010022 | 1,963.01 |
| 04/2010 Payables | FO10042K0230BE | E & R INC | GI467010205 | (3,347.46) |
| 04/2010 Payables | FO10042081M435 | MASTEC NORTH AMER INC | FD180010238 | 17,970.22 |
| 04/2010 Payables | FO10042081M435 | PIKE ELEC INC | GS501010018 | 3,402.94 |
| 04/2010 Payables | FO10042081M435 | PIKE ELEC INC | GD131010002 | 3,529.30 |
| 04/2010 Payables | FO10042081M435 | PIKE ELEC INC | GE065BME422 | 343.82 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | GE050010019 | 1,808.49 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | GE638010005 | 900.00 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | 1PXE010022 | 2,058.40 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | 4L13W010222 | 2,341.15 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | GI675010001 | 2,232.48 |
| 04/2010 Payables | FO10042081M43T | PIKE ELEC INC | GI742010001 | 2,239.11 |
| 04/2010 Payables | SAG228682 | TEKSYSTEMS INC | GUIDANT LABOR CHARGE | (116) |
| 04/2010 Payables | SAG228683 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 96.20 |
| 04/2010 Payables | SAG228684 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 2.88 |
| 04/2010 Payables | SAG228685 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2,706.40 |
| 04/2010 Payables | SAG228698 | CCSI INC | GUIDANT LABOR CHARGE | 179.80 |
| 04/2010 Payables | SAG228699 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 8,451.20 |
| 04/2010 Payables | SAG228713 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 187.20 |
| 04/2010 Payables | SAG228714 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 262.88 |
| 04/2010 Payables | SAG228733 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 58.38 |
| 04/2010 Payables | SAG228734 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 11,750.31 |
| 04/2010 Payables | SAG228739 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 340.84 |
| 04/2010 Payables | SAG228740 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 12,535.52 |
| 04/2010 Payables | SAG228741 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 221.15 |
| 04/2010 Payables | SAG228759 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 8,909.43 |
| 04/2010 Payables | SAG228760 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 179.33 |
| 04/2010 Payables | SAG228761 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT SERVICE CHAR | 14,901.02 |
| 04/2010 Payables | SAG228762 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 232.42 |
| 04/2010 Payables | SAG228781 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 984.34 |
| 04/2010 Payables | SAG228782 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 28.56 |
| 04/2010 Payables | SAG228783 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 12,790.00 |
| 04/2010 Payables | SAG228784 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 279.35 |
| 04/2010 Payables | SAG228802 | TECMER INC | GUIDANT SERVICE CHAR | 6,038.46 |
| 04/2010 Payables | SAG228803 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 114.65 |
| 04/2010 Payables | SAG228804 | SAPPHIRE TECH LLC | GUIDANT SERVICE CHAR | 5,086.26 |
| 04/2010 Payables | SAG228805 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 128.24 |
| 04/2010 Payables | SAG227584 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2,145.20 |
| 04/2010 Payables | SAG227585 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 71.28 |
| 04/2010 Payables | SAG227700 | CCSI INC | GUIDANT SERVICE CHAR | 1,740.80 |
| 04/2010 Payables | SAG227601 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 55.56 |
| 04/2010 Payables | SAG227613 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 5,159.88 |
| 04/2010 Payables | SAG227614 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 149.78 |
| 04/2010 Payables | SAG227629 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 1,812.80 |
| 04/2010 Payables | SAG227630 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 46.80 |
| 04/2010 Payables | SAG227635 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 12,365.55 |
| 04/2010 Payables | SAG227636 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 358.76 |
| 04/2010 Payables | SAG227655 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 10,243.70 |
| 04/2010 Payables | SAG227656 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 173.84 |
| 04/2010 Payables | SAG227657 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 10,100.08 |
| 04/2010 Payables | SAG227658 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 155.60 |
| 04/2010 Payables | SAG227677 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT SERVICE CHAR | 1,478.51 |
| 04/2010 Payables | SAG227678 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 42.84 |
| 04/2010 Payables | SAG227679 | THE BARTECH GROUP INC | GUIDANT SERVICE CHAR | 8,342.37 |
| 04/2010 Payables | SAG227680 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 201.48 |
| 04/2010 Payables | SAG227700 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 5,170.80 |
| 04/2010 Payables | SAG227756 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 97.64 |
| 04/2010 Payables | SAG227757 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 3,000.80 |
| 04/2010 Payables | SAG227780 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 87.12 |
| 04/2010 Payables | SAG227781 | TECMER INC | GUIDANT SERVICE CHAR | 7,886.89 |
| 04/2010 Payables | SAG228104 | GUIDANT GROUP | GUIDANT LABOR CHARGE | 157.74 |
| 04/2010 Payables | SAG228105 | TEKSYSTEMS INC | GUIDANT SERVICE CHAR | 8,144.96 |
| 04/2010 Payables | | GUIDANT GROUP | GUIDANT LABOR CHARGE | 99.20 |
| 04/2010 Payables | | | GUIDANT SERVICE CHAR | 2.88 |

2

| Period | Type | Ref No | Vendor | Description | Amount |
|---|---|---|---|---|---|
| 04/2010 | Payables | SAG228106 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 2,951.20 |
| 04/2010 | Payables | SAG228107 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 65.72 |
| 04/2010 | Payables | SAG228124 | CCSI INC | GUIDANT LABOR CHARGE | 6,451.20 |
| 04/2010 | Payables | SAG228125 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 67.20 |
| 04/2010 | Payables | SAG228139 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 2,150.40 |
| 04/2010 | Payables | SAG228140 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 04/2010 | Payables | SAG228161 | INDUS STAFFING | GUIDANT LABOR CHARGE | 10,137.29 |
| 04/2010 | Payables | SAG228162 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 170.00 |
| 04/2010 | Payables | SAG228181 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 11,553.81 |
| 04/2010 | Payables | SAG228182 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 178.31 |
| 04/2010 | Payables | SAG228183 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 984.34 |
| 04/2010 | Payables | SAG228184 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 28.56 |
| 04/2010 | Payables | SAG228203 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 15,738.37 |
| 04/2010 | Payables | SAG228204 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 308.52 |
| 04/2010 | Payables | SAG228222 | TECMER INC | GUIDANT LABOR CHARGE | 5,956.28 |
| 04/2010 | Payables | SAG228223 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 128.24 |
| 04/2010 | Payables | SAG228227 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 3,000.60 |
| 04/2010 | Payables | SAG228304 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 67.12 |
| 04/2010 | Payables | SAG228305 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 9,406.42 |
| 04/2010 | Payables | SAG228306 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 272.74 |
| 04/2010 | Payables | SAG228307 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 2,575.20 |
| 04/2010 | Payables | SAG228308 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 48.84 |
| 04/2010 | Payables | SAG228566 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 8,306.77 |
| 04/2010 | Payables | SAG228586 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 167.89 |
| 04/2010 | Payables | SAG228587 | TEXSYSTEMS INC | GUIDANT LABOR CHARGE | 96.20 |
| 04/2010 | Payables | SAG228686 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 2.88 |
| 04/2010 | Payables | SAG228687 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 2,865.60 |
| 04/2010 | Payables | SAG228688 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 77.42 |
| 04/2010 | Payables | SAG228703 | CCSI INC | GUIDANT LABOR CHARGE | 8,451.20 |
| 04/2010 | Payables | SAG228704 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 187.20 |
| 04/2010 | Payables | SAG228718 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 2,150.40 |
| 04/2010 | Payables | SAG228719 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 04/2010 | Payables | SAG228745 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 14,748.46 |
| 04/2010 | Payables | SAG228746 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 428.04 |
| 04/2010 | Payables | SAG228747 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 11,498.28 |
| 04/2010 | Payables | SAG228748 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 189.17 |
| 04/2010 | Payables | SAG228769 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 368.69 |
| 04/2010 | Payables | SAG228770 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 11.22 |
| 04/2010 | Payables | SAG228771 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 13,056.53 |
| 04/2010 | Payables | SAG228787 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 266.64 |
| 04/2010 | Payables | SAG228788 | TECMER INC | GUIDANT LABOR CHARGE | 7,386.06 |
| 04/2010 | Payables | SAG228789 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 140.88 |
| 04/2010 | Payables | SAG228792 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 4,176.76 |
| 04/2010 | Payables | SAG228793 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 99.74 |
| 04/2010 | Payables | SAG228005 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 2,455.00 |
| 04/2010 | Payables | SAG228006 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 17.28 |
| 04/2010 | Payables | SAG228007 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 8,351.75 |
| 04/2010 | Payables | SAG228008 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 138.16 |
| 04/2010 | Payables | SAG229090 | RADIANT SYS INC | GUIDANT LABOR CHARGE | 9,705.47 |
| 04/2010 | Payables | SAG229500 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 194.43 |
| 04/2010 | Payables | SAG228616 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 2,828.60 |
| 04/2010 | Payables | SAG228617 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 82.16 |
| 04/2010 | Payables | SAG228633 | CCSI INC | GUIDANT LABOR CHARGE | 4,300.80 |
| 04/2010 | Payables | SAG228654 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 04/2010 | Payables | SAG228650 | SKILLSTORM COMMERCIAL SERV LLC | GUIDANT LABOR CHARGE | 2,150.40 |
| 04/2010 | Payables | SAG228677 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 62.40 |
| 04/2010 | Payables | SAG228678 | SAI PEOPLE SOLUTIONS INC | GUIDANT LABOR CHARGE | 14,732.53 |
| 04/2010 | Payables | SAG228679 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 427.74 |
| 04/2010 | Payables | SAG228690 | TELECOM CONSULTING SERV LLC | GUIDANT LABOR CHARGE | 11,684.26 |
| 04/2010 | Payables | SAG229701 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 186.50 |
| 04/2010 | Payables | SAG229703 | SULLIVAN & COGLIANO DESIGNERS INC | GUIDANT LABOR CHARGE | 189.19 |
| 04/2010 | Payables | SAG229704 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 40.80 |
| 04/2010 | Payables | SAG229720 | THE BARTECH GROUP INC | GUIDANT LABOR CHARGE | 8,150.32 |
| 04/2010 | Payables | SAG229721 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 155.06 |
| 04/2010 | Payables | SAG229724 | TECMER INC | GUIDANT LABOR CHARGE | 5,510.00 |
| 04/2010 | Payables | SAG229725 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 106.83 |
| 04/2010 | Payables | SAG229780 | SAPPHIRE TECH LLC | GUIDANT LABOR CHARGE | 18,543.77 |
| 04/2010 | Payables | SAG229781 | GUIDANT GROUP | GUIDANT SERVICE CHAR | 400.73 |
| 04/2010 | Payables | SAG229782 | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 3,000.60 |
| 04/2010 | Payables | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 87.12 |
| 04/2010 | Payables | | INDUS STAFFING SERV INC | GUIDANT LABOR CHARGE | 6,204.50 |
| 04/2010 | Payables | | GUIDANT GROUP | GUIDANT SERVICE CHAR | 135.80 |
| 04/2010 | Payables | ACCN-043010-CJ09 | | GUIDANT LABOR CHARGE | 8,060.85 |
| 04/2010 | Payables | ACCN-043010-JM08 | | GUIDANT LABOR CHARGE | 163.24 |
| 04/2010 | Payables | ACCN-043010-JN07 | | PREPAID INV# 21753 | 1,538.00 |
| 04/2010 | Projects | | | APRIL.SG | 1,440.00 |
| 04/2010 | Projects | | | abb accrual | 19,200.00 |

| Date | Category | Account Code | Description | Amount |
|---|---|---|---|---|
| 04/2010 | Projects | ACCN-043010-JN08 | Eng svc for feeder comm | 32,200.00 |
| 04/2010 | Projects | ACCN-043010-JN08 | method tower install 700 mhz feed lines | 1,250.00 |
| 04/2010 | Projects | ACCN-043010-JN08 | method lower install antennas | 4,850.00 |
| 04/2010 | Projects | ACCN-043010-PA02 | method tower structural analysis | 750.00 |
| 04/2010 | Projects | ACCN-043010-PA02 | Journal Import Created | 4,254.58 |
| 04/2010 | Projects | ACCR-EDC-C-0410-02KR | Journal Import Created | 24,494.93 |
| 04/2010 | Projects | ACCR-EDC-C-0410-02KR | IBM 9RM | 158.9RM |
| 04/2010 | Projects | ACCR-EDC-C-0410-02KR | Telvent Contract X430/076 Amed 04 | 9,300.00 |
| 04/2010 | Projects | ACCR-EDC-C-0410-02KR | Telvent Contract X430/076 Amed 05 | 35,200.00 |
| 04/2010 | Projects | ACCR-EDC-C-0410-06AP | Guldant Accrual for April | 24,334.21 |
| 04/2010 | Projects | ACCR39863iAPR10 GUID | Guldant | 8,171.10 |
| 04/2010 | Projects | ACCRI80004RECMCOH10 | Journal Import Created | 1,000.00 |
| 04/2010 | Projects | ACPR-TRN-043010-05MM | BOOTH & ASSOCATES UNBILLED ESTIMATE FOR | 86,056.43 |
| 04/2010 | Projects | ACPR-TRN-043010-05MM | DASHELL UNBILLED ESTIMATE FOR APRIL 201 | 71,524.33 |
| 04/2010 | Projects | ACPR-TRN-043010-05MM | MASTEC UNBILLED ESTIMATE FOR APRIL 2010 | 27,420.00 |
| 04/2010 | Projects | ACPR-TRN-043010-03MM | PIKE ELECTRIC UNBILLED ESTIMATE FOR APRI | 47,240.00 |
| 04/2010 | Projects | ACPR-TRN-043010-03MM | POWER CONSULTING UNBILLED ESTIMATE FOR A | 40,450.00 |
| 04/2010 | Projects | ACPR-TRN-043010-03MM | SCHWEITZER ENR LABS UNBILLED ESTIMATE FO | 29,916.00 |
| 04/2010 | Projects | ACPR-TRN-043010-06MM | PEGASUS #100431 | 16,340.40 |
| 04/2010 | Projects | ACPR-TRN-043010-05MM | PIKE #1517724 | 50,763.22 |
| 04/2010 | Projects | ADJC-043010 BKC23 | Journal Import Created | 2,508.82 |
| 04/2010 | Projects | REVN-033110-CJ09 | GUIDANT PE 301 | (1,118.37) |
| 04/2010 | Projects | REVN-033110-DR08 | Journal Import Created | (1,621.00) |
| 04/2010 | Projects | REVN-033110-JN05 | MARCH SG | (1,969.20) |
| 04/2010 | Projects | REVN-033110-JN08 | accrue Midland ENG 2010033 | (4,006.00) |
| 04/2010 | Projects | REVN-033110-JN08 | Accrue Midland ENG 2010034 | (1,250.00) |
| 04/2010 | Projects | REVN-033110-JN08 | Accrue PSE estimate | (55,500.00) |
| 04/2010 | Projects | REVN-033110-JN08 | accrue Telocom DRS-1 | (8,707.10) |
| 04/2010 | Projects | REVN-033110-JN08 | Accrue Tower Eng ENG 201015 | (740.00) |
| 04/2010 | Projects | REVN-033110-JN09 | 98nrd1 guidant accrual | (44,776.98) |
| 04/2010 | Projects | REVN-033110-LA15 | Bill Murray | (3,040.00) |
| 04/2010 | Projects | REVN-033110-LA15 | Carol Deyo | (1,456.64) |
| 04/2010 | Projects | REVN-033110-LA15 | Christopher Laszler | (888.96) |
| 04/2010 | Projects | REVN-033110-LA15 | Jesse Collins | (3,983.53) |
| 04/2010 | Projects | REVN-033110-LA15 | Michael Kata | (163.33) |
| 04/2010 | Projects | REVN-033110-LA15 | Prakkert peat | (113.47) |
| 04/2010 | Projects | REVN-D40-033110-JN05 | telvent FAT milestone accrual | (1,158,301.65) |
| 04/2010 | Projects | REVN 83459 3GU110 | Guldant | (216.46) |
| 04/2010 | Projects | REVR-EDC-C-0310-02KR | IBM Business Process Modeling | (163,206.04) |
| 04/2010 | Projects | REVR-EDC-C-0310-02KR | System | (388,922.64) |
| 04/2010 | Projects | REVR-EDC-C-0310-05KR | Telvent Demo Laptop | (35,266.00) |
| 04/2010 | Projects | REVR-EDC-C-0310-07AP | Guldant Accrual for Distribution, Regio | (59,983.11) |
| 04/2010 | Projects | REVR38931MAR10 GUID | Guldant | (8,918.91) |
| 04/2010 | Projects | REVR80004RECMC0810 | Journal Import Created | (1,000.00) |
| 04/2010 | Projects | REVR-TRN-033110-04MM | DASHELL #RAL1001 | (70,783.91) |
| 04/2010 | Projects | REVR-TRN-033110-04MM | BOOTH & ASSOCATES UNBILLED ESTIMATE FOR | (84,277.88) |
| 04/2010 | Projects | REVR-TRN-033110-05MM | BOOTH & ASSOCATES UNBILLED ESTIMATE FOR MARCH 201 | (22,646.00) |
| 04/2010 | Projects | REVR-TRN-033110-05MM | KVA UNBILLED ESTIMATE FOR MARCH 2010 | (2,419.40) |
| 04/2010 | Projects | REVR-TRN-033110-05MM | MASTEC UNBILLED ESTIMATE FOR MARCH 2010 | (66,925.00) |
| 04/2010 | Projects | REVR-TRN-033110-05MM | PEGASUS INVOICE #100332 | (9,233.28) |
| 04/2010 | Projects | REVR-TRN-033110-05MM | PIKE UNBILLED ESTIMATE FOR MARCH 2010 | (44,485.00) |
| 04/2010 | Projects | REVR-TRN-033110-06MM | S&C ELECTRIC UNBILLED ESTIMATE FOR MARCH | (74,490.00) |
| 04/2010 | Projects | REVR-TRN-033110-06MM | SCHWEITZER ENGINEERING UNBILLED ESTIMAT | (37,168.00) |
| 04/2010 | Projects | REVR-TRN-033110-06MM | PIKE INVOICES 4316h MARCH 2010 | (84,674.67) |
| 04/2010 | Spreadsheet | 0F4ZF141 | | (2,200.94) |
| 04/2010 | Spreadsheet | 00C3124 | | (258.53) |
| 04/2010 | Spreadsheet | 16KM324 | | (383.84) |
| 04/2010 | Spreadsheet | 1Y5HF1004 | | (7,158.61) |
| 04/2010 | Spreadsheet | 20CWS231 | | (504.27) |
| 04/2010 | Spreadsheet | 21RJW17 | | (976.33) |
| 04/2010 | Spreadsheet | 244H134 | | 10,341.73 |
| 04/2010 | Spreadsheet | 282O9415 | | 10,341.73 |
| 04/2010 | Spreadsheet | 3LKG3188 | | 29,784.21 |
| 04/2010 | Spreadsheet | 42S4W223 | | (42.49) |
| 04/2010 | Spreadsheet | 4DO69124 | | 2,070.16 |
| 04/2010 | Spreadsheet | 5A5Y2210 | | 2,088.61 |
| 04/2010 | Spreadsheet | 5V3PC226 | | (84.52) |
| 04/2010 | Spreadsheet | 68DG525 | | (2,200.83) |
| 04/2010 | Spreadsheet | 76HH0191 | | 8,552.33 |
| 04/2010 | Spreadsheet | 7CPCW224 | | (2,300.83) |
| 04/2010 | Spreadsheet | 7SXW148 | | (3,302.07) |
| 04/2010 | Spreadsheet | 8NXVG139 | | (1,577.23) |
| 04/2010 | Spreadsheet | 9XIX5133 | | (8,726.90) |
| 04/2010 | Spreadsheet | EO06B119 | | (2,461.14) |
| 04/2010 | Spreadsheet | FD134223 | | (1,856.02) |
| 04/2010 | Spreadsheet | FIO90211 | | 25,563.37 |
| 04/2010 | Spreadsheet | FK30509 | | (14,941.97) |

| Date | Type | ID | Ref Code | Description | Vendor | Account Code | Amount |
|---|---|---|---|---|---|---|---|
| 04/2010 | Spreadsheet | | | FM133117 | | | (1,665.70) |
| 04/2010 | Spreadsheet | | | FN035117 | | | (1,169.46) |
| 04/2010 | Spreadsheet | | | FP021273 | | | (23,826.98) |
| 04/2010 | Spreadsheet | | | F068114 | | | (664.44) |
| 04/2010 | Spreadsheet | | | FR850113 | | | (2,666.15) |
| 04/2010 | Spreadsheet | | | FS451109 | | | (8,547.82) |
| 04/2010 | Spreadsheet | | | FS451151 | | | (4,063.23) |
| 04/2010 | Spreadsheet | | | FS456152 | | | (461.78) |
| 04/2010 | Spreadsheet | | | FT968188 | | | 10,507.27 |
| 04/2010 | Spreadsheet | | | FW968119 | | | (1,555.63) |
| 04/2010 | Spreadsheet | | | FX052122 | | | 5,211.80 |
| 04/2010 | Spreadsheet | | | FY361956 | | | 24,903.29 |
| 04/2010 | Spreadsheet | | | G8088121 | | | 2,557.64 |
| 04/2010 | Spreadsheet | | | GG7051168 | | | 7,406.97 |
| 04/2010 | Spreadsheet | | | GG378169 | | | 3,739.06 |
| 04/2010 | Spreadsheet | | | GF00712 | | | (0.02) |
| 04/2010 | Spreadsheet | | | GF302253 | | | 289.94 |
| 04/2010 | Spreadsheet | | | Journal Import Created | | | 7,549.00 |
| 04/2010 | Payables | 00038397 | C108RCD | IBM SERVICES AGREEME | IBM CORP | | 187,578.50 |
| 04/2010 | Payables | 00038967 | 2726/41 | FURNSTORINSTALL-CH | STORE OFF ENVIRONMENTS INC | | 50.00 |
| 04/2010 | Payables | | LGLEB187322 | LEGAL LABOR CHARGE | HUNTON & WILLIAMS | | 255.94 |
| 04/2010 | Payables | | SA0228727 | GUIDANT LABOR CHARGE | SAI PEOPLE SOLUTIONS INC | | 4,134.20 |
| 04/2010 | Payables | | SA0228738 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 122.36 |
| 04/2010 | Payables | | SA0228741 | GUIDANT LABOR CHARGE | INDUS STAFFING SERV INC | | 1,983.61 |
| 04/2010 | Payables | | SA0228742 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 37.67 |
| 04/2010 | Payables | | SA0226757 | GUIDANT LABOR CHARGE | TELECOM CONSULTING SERV LLC | | 2,552.00 |
| 04/2010 | Payables | | SA0226758 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 48.40 |
| 04/2010 | Payables | | SA0227653 | GUIDANT LABOR CHARGE | INDUS STAFFING SERV INC | | 2,552.00 |
| 04/2010 | Payables | | SA0227756 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 48.40 |
| 04/2010 | Payables | | SA0228752 | GUIDANT LABOR CHARGE | PREMIER ALLIANCE GROUP INC | | 216.00 |
| 04/2010 | Payables | | SA0228135 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 4.11 |
| 04/2010 | Payables | | SA0228136 | GUIDANT LABOR CHARGE | TELECOM CONSULTING SERV LLC | | 2,720.00 |
| 04/2010 | Payables | | SA0228179 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 78.60 |
| 04/2010 | Payables | | SA0228180 | GUIDANT LABOR CHARGE | TELECOM CONSULTING SERV LLC | | 2,552.00 |
| 04/2010 | Payables | | SA0228181 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 48.40 |
| 04/2010 | Payables | | SA0228182 | GUIDANT LABOR CHARGE | COMPUTERNET RESOURCE GROUP | | 5,286.40 |
| 04/2010 | Payables | | SA0228183 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 100.00 |
| 04/2010 | Payables | | SA0228214 | GUIDANT LABOR CHARGE | INDUS STAFFING SERV INC | | 2,992.00 |
| 04/2010 | Payables | | SA0228308 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 86.80 |
| 04/2010 | Payables | | SA0228309 | GUIDANT LABOR CHARGE | GUIDANT GROUP | | 1,834.64 |
| 04/2010 | Payables | | SA0228699 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 29.17 |
| 04/2010 | Payables | | SA0228700 | GUIDANT LABOR CHARGE | TELECOM CONSULTING SERV LLC | | 2,720.00 |
| 04/2010 | Payables | | SA0228743 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 78.60 |
| 04/2010 | Payables | | SA0228744 | GUIDANT LABOR CHARGE | PREMIER ALLIANCE GROUP INC | | 2,552.00 |
| 04/2010 | Payables | | SA0228745 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 48.40 |
| 04/2010 | Payables | | SA0228746 | GUIDANT LABOR CHARGE | TELECOM CONSULTING SERV LLC | | 5,286.40 |
| 04/2010 | Payables | | SA0228770 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 100.00 |
| 04/2010 | Payables | | SA0228780 | GUIDANT LABOR CHARGE | COMPUTERNET RESOURCE GROUP | | 2,992.00 |
| 04/2010 | Payables | | SA0228207 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 86.80 |
| 04/2010 | Payables | | SA0229029 | GUIDANT LABOR CHARGE | GUIDANT GROUP | | 868.00 |
| 04/2010 | Payables | | SA0229030 | GUIDANT SERVICE CHAR | PREMIER ALLIANCE GROUP INC | | 15.30 |
| 04/2010 | Payables | | SA0228675 | GUIDANT LABOR CHARGE | GUIDANT GROUP | | 2,720.00 |
| 04/2010 | Payables | | SA0228676 | GUIDANT SERVICE CHAR | TELECOM CONSULTING SERV LLC | | 78.60 |
| 04/2010 | Payables | | SA0228678 | GUIDANT LABOR CHARGE | GUIDANT GROUP | | 2,992.00 |
| 04/2010 | Payables | | SA0228679 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 48.40 |
| 04/2010 | Payables | | SA0228711 | GUIDANT LABOR CHARGE | COMPUTERNET RESOURCE GROUP | | 5,286.40 |
| 04/2010 | Payables | | SA0229712 | GUIDANT SERVICE CHAR | GUIDANT GROUP | | 100.00 |
| 04/2010 | Payables | | SA0229782 | GUIDANT LABOR CHARGE | GUIDANT GROUP | | 5,832.00 |
| 04/2010 | Payables | | | GUIDANT SERVICE CHAR | INDUS STAFFING SERV INC | | 145.54 |
| 04/2010 | Payables | | | GUIDANT LABOR CHARGE | GUIDANT GROUP | | 334.83 |
| 04/2010 | Projects | 00038397 | C108RCC | KPGM INV# 43686686 | | ACCN-043010-CJ10 | 21,000.00 |
| 04/2010 | Projects | 00038967 | C108RCD | apr luprog accrual | | ACCN-043010-JN13 | 83,500.00 |
| 04/2010 | Projects | | | intelable apr estimate | | ACCN-043010-JN13 | 27,392.00 |
| 04/2010 | Projects | | | intelable Inv ua2010/743 | | ACCN-043010-PA02 | 22,574.00 |
| 04/2010 | Projects | | | ONECARD TRANSACTION | | ACCN18X69 4TM10 | 11,985.76 |
| 04/2010 | Projects | | | Journal Import Created | | ACCR18983 1APR10 GUID | 30,271.31 |
| 04/2010 | Projects | | | TyMetric | | ACCR18983 1APR10 IBM | 5,608.58 |
| 04/2010 | Projects | | | Guidant | | ACOR_88837APR10 IBM | 52,775.90 |
| 04/2010 | Projects | | | IBM | | REVR18691 1MAR10 IBM | 300,380.64 |
| 04/2010 | Projects | | | IBM | | REVR18931 1MAR10 IBM | (427.21) |
| 04/2010 | Projects | | | Guidant | | | (212,819.30) |
| 04/2010 | Projects | | | Guidant | | | (10,785.60) |
| 04/2010 | Payables | 00038397 | C108RCC | IBM | IBM CORP | | 6,502.24 |
| 04/2010 | Payables | 00038397 | C108RCD | IBM SERVICES (SMART | IBM CORP | | 42,520.00 |
| 04/2010 | Payables | | | IBM SERVICES AGREEME | | | 403.00 |
| 04/2010 | Payables | | 1CARD000000001219 | ONECARD TRANSACTION | JPMORGAN CHASE BANK | ACCN-043010-CJ10 | 21,734.50 |

| | | | |
|---|---|---|---|
| 04/2010 Projects | ACCN-043010-PA02 | Journal Import Created | 5,294.91 |
| 04/2010 Projects | ACCR08691APR10 GUID | Guidant | 3,770.80 |
| 04/2010 Projects | ACCR08691APR10 IBM | IBM | 40,091.87 |
| 04/2010 Projects | ACCR_I88037APR10CARD | UNPROCESSED ONE CARD DONNIE STROUD | 45.55 |
| 04/2010 Projects | ACCR_I88037APR10 IBM | IBM | 146,227.10 |
| 04/2010 Projects | ACCR_I88037APR10 MPR | MPR ACCRUAL FOR APR | 8,640.00 |
| 04/2010 Projects | ACCR_I88037APR10 MPR | MPR ACCRUAL FOR MAR | 4,898.00 |
| | | | |
| | | $ | 16,243,923.20 |

